Creditor Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24 Hour Laundry Equipment LLC | | 579 Fairvilla Rd | | | Orlando | FL | 32808 | |
| 2BNYC Inc | | 216 West 89th street | | | New York | NY | 10024 | |
| 3 Sixty Nine LLC | | 16007 Opal Creek Dr | | | Weston | FL | 33331 | |
| 3 Step Sports LLC | | 200 Ballaedvale St. | Bldg 2 Flr 3 | | Wilmington | MA | 1887 | |
| 4 Wild Horses LLC | | 62 Millertown Rd | | | Bedford | NY | 10506 | |
| 45 Buyers Group Inc | | 1625 S Congress Ave | Suite 100 | | Delray Beach | FL | 33445 | |
| 5th Avenue Cleaners | | 211 5th Avenue | | | Indialantic | FL | 32903 | |
| A & A Electric Motors & Pumps Sales & Service | | 1320 W Central Blve | | | Orlando | FL | 32805 | |
| A Head for Profits | | 240 Great Circle Road | Ste 344 | | Nashville | TN | 37228 | |
| A Red Rose Liners | | 13037 63rd Lane North | | | West Palm Beach | FL | 33412 | |
| A-1 Mobile Lock & Safe | | PO Box 21354 | | | West Palm Beach | FL | 33416-1354 | |
| Aaron's Lighting | | 541 Telfair Square Court | | | Sanford | FL | 32771 | |
| Abaco Pools | | 11930 SE Shell Ave. | | | Hobe Sound | FL | 33455 | |
| Abreu Tours | Attn: Claudia Jacobs | 5750 Major Blvd. | Suite 520 | | Orlando | FL | 32819 | |
| Access Point Financial, LLC | APF-CS, LLC | 1 Ravinia Drive | Suite 900 | | Atlanta | GA | 30346 | |
| Acculock Inc. | | 9901 South I-35 W. | | | Grandview | TX | 76050 | |
| ACF Standby Systems LLC | | 9311 Solar Drive | | | Tampa | FL | 33619 | |
| Achilles Contracting LLC | | 100 Roann Drive | | | Oviedo | FL | 32765 | |
| Acousti Engineering Company of Florida | | 426 Gus Hipp Boulevard | | | Rockledge | FL | 32955 | |
| Action Public Adjusters LLC | | 2100 E Hallandale Bch Blvd | Suite 408 | | Hallandale | FL | 33009 | |
| Action Travel | Attn: Alejandro Barni | 2151 Consulate Drive Suite 18 | | | Orlando | FL | 32837 | |
| Acuity Specialty Products Inc | Zep Sales & Service | PO Box 404628 | | | Atlanta | GA | 30384-4628 | |
| Adam Leon | | 2121 SW 52nd Terrace | | | Plantation | FL | 33317 | |
| Adams Glass and Mirror Co. | | 981 E. Eau Gallie Blvd #C | | | Melbourne | FL | 32937 | |
| Adara Inc | | DEPT CH 16956 | | | PALATINE | IL | 60055-6956 | |
| ADP Screening & Selection Services | | PO Box 645177 | | | Cincinnati | OH | 45264-5177 | |
| Adriana Vilchez | | 8686 Palm Parkway | | | Orlando | FL | 32837 | |
| ADTRAV Travel Management | | 4555 Southlake Pkwy | | | Birmingham | AL | 35244 | |
| Advance Chutes & Recycling LLC | | 1317-M North Min Street #234 | | | Summerville | SC | 29483 | |
| Advance Water Technology, Corp. | | 7880 NW 176th St. | | | Hialeah | FL | 33015 | |
| Advanced Air & Heat | | 1939 W. Park Ave. | | | Edgewater | FL | 32132 | |
| Advanced Disposal | Solid Waste Southeast Inc | PO Box 743019 | | | Atlanta | GA | 30374 | |
| Advanced Resourcing LLC | | 9112 Boyce Ave | | | Orlando | FL | 32824 | |
| AF&S | Alabama Forms & Systems Inc. | 511 Lorna Square | | | Birmingham | AL | 35216-5480 | |
| AFC Travel Inc | | 511 E. Travelers Trail | | | Burnsville | MN | 55337 | |
| AFCO Credit Corporation | | 4501 College Blvd | Suite 320 | | Leawood | KS | 66211 | |
| Affordable Lock & Security Solutions | | PO Box 31261 | | | Tampa | FL | 33631-3261 | |
| Affordable Travel | Attn: Trey Duling | 1515 Park Center Dr. | Suite 2J | | Orlando | FL | 32819 | |
| Agoda International USA LLC | | 350 5th Ave | 66FL | | New York | NY | 10118 | |
| Agustin Sosa | | 5750 Central Florida Parkway | | | Orlando | FL | 32821 | |
| Air Aroma USA Dist USA | | 263 W 38th Street, 12th Floor | | | New York | NY | 10018 | |
| Air Service Inc. | | 1964 W 9th St. | | | Riviera Beach | FL | 33404 | |
| Airline Accommodations Solutions, LLC | dba Hotel Connections | 6100 Blue Lagoon Drive | Ste 310 | | Miami | FL | 33126 | |
| Air-Ref Co. Inc. | | 2703 N. Old Dixie Hwy | | | Delray Beach | FL | 33483 | |
| AIT Life Safety | | 6817 N. Orange Blossom Trail | | | Orlando | FL | 32810 | |
| AJN Surveying LLC | | 530 Hillside Drive | | | Auburndale | FL | 33823 | |
| A-L Tier II fka Patron Solutions LLC | REMIT TO: c/o Learfield IMG College | PO Box 843038 | | | Kansas City | MO | 64184-3038 | |
| Alaco Ladder Company | | 5167 G Street | | | Chino | CA | 91710 | |
| Aldrich Tool Rental INC | | 1601 N Congress Avenue | | | West Palm Beach | FL | 33409 | |
| Algomat Group Inc. | | 8335 NW 68 ST | | | Miami | FL | 33166 | |
| All Espresso Service | | 971 NW 31st Ave | Bldg E | | Pompano Beach | FL | 33069 | |
| All Protection Services LLC | | 1952 Bellknoll Ln | | | Kissimmee | FL | 34744 | |
| All Protectoin Services LLC | | 712 John Young Pkwy | | | Kissimmee | FL | 34741 | |
| All Protectoin Services LLC | | Crowne Plaza LRV | 8686 Palm Parkway | | Orlando | FL | 32836 | |
| All States Lighting Inc | | 3780 Silver Stard Rd | | | Orlando | FL | 32808 | |
| Allbridge LLC | | PO Box 638671 | | | Cinncinnati | OH | 45263-9533 | |
| Allegra Print & Imaging | | 4498 South Vineland Road | | | Orlando | FL | 32811 | |
| Alliant Insurance Services Inc. | | PO Box 21874 | | | New York | NY | 10087-1874 | |
| Allied Roofing Ind. Inc. | | 7050 NW 42nd Street | | | Miami | FL | 33166 | |
| AlliedTPro | Attn: Gisa Kusserow-Hanson | 501 Seventh Ave, Suite 1610 | | | New York | NY | 10018 | |
| AllPoints Food Service Parts and Supplies LLC | | 607 Dempster St | | | Mount Prospect | IL | 60056 | |
| ALM Media LLC | | PO Box 936174 | | | Atlanta | GA | 31193-6174 | |
| Aloft Hotel | | 5730 Central Florida Parkway | | | Orlando | FL | 32821 | |
| Aloft Lake Buena Vista | | 7950 Palm Parkway | | | Orlando | FL | 32836 | |
| Alsco | | 2631 NW 17th Lane | | | Pompano Beach | FL | 33064 | |
| Alternate Elevator | | 1460 N Goldenrod Road | Suite #125 | | Orlando | FL | 32836 | |
| Altour | | 1270 Avenue of the Americas | 15th Floor | | New York | NY | 10020 | |
| Altour California LLC | Internova Holdings LLC | 4801 Olympia Park Plaza | 4000 | | Louisville | KY | 40241 | |
| Amadeus Hospitality Americas Inc. | | 29618 Network Place | | | Chicago | IL | 60673-1296 | |
| Amateur Athletic Union Of The US Inc | | PO Box 22409 | | | Lake Buena Vista | FL | 32830 | |
| Ambit Wireless Networks | | 8815 Conroy Windermere Rd | Suite 127 | | Orlando | FL | 32835 | |
| Ambius | Attn: Beth Vazquez | 4000 N. Orange Blossom Trail | Suite S | | Orlando | FL | 32804 | |

Creditor Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ambius | c/o Rentokil North America, Inc. | 1125 Berkshire Blvd. | Suite 150 | | Wyomissing | PA | 19610 | |
| Ambius (46) | | PO Box 14086 | | | Reading | PA | 19612 | |
| Ambius (49) | | PO Box 14086 | | | Reading | PA | 19612 | |
| American Automobile Assn. Inc. (AAA) | AAA-Mail Stop 2 | 1000 AAA Drive | | | Heathrow | FL | 32746-5063 | |
| American Executive International | Attn: Jose Padilla | 168 S.E. First Street | Suite 900 | | Miami | FL | 33131 | |
| American Express | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Hotel & Lodging Assoc. | | PO Box 419882 | | | Boston | MA | 02241-9882 | |
| American Leak Detection | | 195 Stockwood Drive | Suite 180 | | Woodstock | GA | 30188 | |
| American Pool Service | | 4434 Parkway Commerce Blvd | | | Orlando | FL | 32808 | |
| AmTrust North America Inc | | P.O Box 6939 | | | Cleveland | OH | 44101-1939 | |
| Amur Equipment Finance, Inc. | | 308 N. Locust Street | Suite 100 | | Grand Island | NE | 68801 | |
| Amusement & Vending Services Inc | | 4472 35th Street | | | Orlando | FL | 32811 | |
| Amusement & Vending Services, Inc. | | 4472 35th Street | | | Orlando | FL | 32811 | |
| Angel Guia | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Angilyn Dutton | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| Annamarie Maher | | 5370 Central Florida Prwy | | | Orlando | FL | 32821 | |
| Answer Cooling | | PO Box 771255 | | | Orlando | FL | 32877-1255 | |
| Answer I.T. LLC | | 629 River Street | Suite C | | Belleville | WI | 53508-9117 | |
| Anthony Travel LLC | On Location Events, LLC | 7920 Beltline Rd. | Suite 1010 | | Dallas | TX | 75254 | |
| Aqua Clean Environmental Company LLC | | 6106 Corporate Park Drive | | | Browns Summit | NC | 27214 | |
| Aquamenities | | 2490 Arnold Industrial Way, Suite E | | | Concord | CA | 94520 | |
| Arassay Piloto | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Archer Malmo Inc. | | 65 Union Avenue | Suite 500 | | Memphis | TN | 38103 | |
| Arctica Frozen Solutions | | 501 NE 183th St | STE 6 | | Miami | FL | 33179 | |
| aRes Travel Inc. | | 2079 Garnet Ave. | | | San Diego | CA | 92109 | |
| Ariadna Sanchez | | 101 Grace Avenue | | | Celebration | FL | 34747 | |
| Arkansas Lighting | | 1701 South 28th St | | | Van Buren | AR | 72956 | |
| Armchem International Corporation | | 3563 NW 53 Court | | | Fort Lauderdale | FL | 33309 | |
| Arthur J. Gallagher Risk Management Services Inc. | | PO Box 532143 | | | Atlanta | GA | 30353 | |
| Artline Wholesalers Inc. | | 1 Midland Avenue | | | Hicksville | NY | 11801 | |
| AS1 Investments LLC | | 1955 Harrison St | Suite 200 | | Hollywood | FL | 33020 | |
| ASCAP | | PO Box 331608 | | | Nashville | TN | 37203-7515 | |
| Ascentium Capital LLC | | Dept. 3059 | PO Box 11407 | | Birmingham | AL | 35246 | |
| Ashberry | | 5409 S West Shore Blvd. | | | Tampa | FL | 33611 | |
| Ashley Alfaro | | 1425 Sportsman Lane N | | | Palm Bay | FL | 32905 | |
| ASSA Abloy Hospitality | | PO Box 676947 | | | Dallas | TX | 75267-6947 | |
| Associated Technical Services LLC | | PO Box 3432 | | | Kingsport | TN | 37664 | |
| AST Hotel Investments | | 111 Magee Avenue | | | Lavallette | NJ | 08735 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO Box 5091 | | | Carol Stream | IL | 60197-5091 | |
| A-Team Electric Supply | | 100 Broadway | | | Kissimmee | FL | 34741 | |
| Atech Fire & Security Inc. | | 1945 West Copans Road | | | Pompano Beach | FL | 33064 | |
| ATI | Attn: Maria Vazquez | 5787 Vineland Rd. Ste. 207 | | | Orlando | FL | 32819 | |
| Atlantic Plumbing Inc. | | 15247 66th CT N | | | Loxahatchee | FL | 33470 | |
| Atlas Event Rental | | 1926 High Ridge Road | | | Boynton Beach | FL | 33426 | |
| ATMFLA, Inc. | | 4601 SW34th Street | Suite 100 | | Orlando | FL | 32811 | |
| Auto Service Mechanic Corp | | 1761 Latham Rd | | | West Palm Beach | FL | 33409 | |
| Automated Laundry Systems | | 2849 Dawn Road | | | Jacksonville | FL | 32207 | |
| Avanti Travel Advisors Inc | | PO Box 3034 | | | Ponte Vedra Beach | FL | 32004 | |
| Awesome Aire Solutions Inc. | | 4843 lakes Edge Lane | | | Kissimmee | FL | 34744 | |
| Azron, Asher | | 341 Raintree Dr. | | | Casselberry | FL | 32707 | |
| B&B Air Conditioning & Heating Inc. | | 240 Park Hill Blvd | | | Melbourne | FL | 32904 | |
| B&H Towels & Linens | | 633 Widow Bartley Drive | | | Orlando | FL | 32828 | |
| Bach Design Engineers | | 5130 North Federal Highway | Suite 1 | | Ft. Lauderdale | FL | 33308 | |
| Bagel King Bakery | | 668 West Kennedy Blvd | | | Orlando | FL | 32810 | |
| Baggage Airline Guest Services Inc. | | 6751 Forum Drive | Suite 200 | | Orlando | FL | 32821 | |
| Baker Distributing Company | | P.O.Box 409635 | | | Atlanta | GA | 30384-9635 | |
| Baker Roofing Company | | PO Box 26057 | 517 Mercury St | | Raleigh | NC | 27611 | |
| Banyan Environmental Group | | 2805 East Oakland Park Boulevard #395 | | | Fort Lauderdale | FL | 33306 | |
| Banyan Environmental Group Inc. | dba Ciy Sewer Cleaners, Inc. | 2805 East Oaklnad Park Blvd, #395 | | | Fort Lauderdale | FL | 33306 | |
| Baring Industries Inc | | 3249 SW 42nd St | | | Fort Lauderdale | FL | 33312 | |
| BathArt LLC | | 4429 Parkbreeze Court | | | Orlando | FL | 32808 | |
| Baudville Inc. | | 5380 52nd Street SE | | | Grand Rapids | MI | 49512 | |
| BCD Meetings & Events | Accounts Receivable for PwC | 500 W Madison St., Ste. 1200 | Chicago, IL 60661 | | Chicago | IL | 60661 | |
| BCD Travel | | Societa con Socio Unico, Cap 3.000.000i.v | Iscritta al Registro delle | Imprese di Milano | Monza Brianza-Lodi | | | Italy |
| Beaufern LLC | | 5269 US Highway 158 | | | Advance | NC | 27006 | |
| Becker and Poliakoff P.A. | | 1 East Broward Blvd | Suite 1800 | | Fort Lauderdale | FL | 33301 | |
| Beijing Capital International Travel Service Co. | | 15th Floor, No.100 Xisanhuan North Road | | | Haidian District | | | China |
| Benchmark Audit Services Inc. | | PO Box 767633 | | | Roswell | GA | 30076 | |
| Bernal, Joanna | | 390 Devere Way | | | Sparks | NV | 89431 | |
| Bertha Cordoves | | 1955 Harrison St., Ste. 200 | | | Hollywood | FL | 33020 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best Shot Productions | | 40 Eastmont Rd | | | Hollywood | FL | 33021 | |
| Best Team Service LLC | | 325 E. Oak Street | | | Lake Alfred | FL | 33850 | |
| Best Western Palm Beach Lakes | | 1800 Palm Beach Lakes Blvd. | | | West Palm Beach | FL | 33401 | |
| BG011 LLC | | 227 Courtney Lakes Circle | Apt 105 | | West palm Beach | FL | 33401 | |
| Big D Concrete Cutting & Core Drilling Inc. | | PO Box 1424 | | | Geneva | FL | 32732 | |
| Big Kahuna Tiki Huts Inc. | | 601 Monroe Ave | | | Cape Canaveral | FL | 32920 | |
| Big League Landscap of Ormond | | 11 Sandra Dr | | | Ormond Beach | FL | 32176 | |
| Big Woody's Fence Inc. | | 1928 S. Orange Blossom Trail | | | Apopka | FL | 32703 | |
| BKK Consulting | | 3650 Hickory Chase Dr. | | | Cross Roads | TX | 76227 | |
| BlockWorks Advisors, LLC | | 535 Dean St, Apt 902 | | | Brooklyn | NY | 11217 | |
| Blown Away LLC | | 2730 Shute Street | | | Orlando | FL | 32805 | |
| BMI | | PO Box 630893 | | | Cincinnati | OH | 45263-0893 | |
| BMS Cat of Florida LLC | | 5718 Airport Freeway | | | Haltom City | TX | 76117 | |
| BnBerry | Attn: Dmitry Logunov and Victoria Krutova | 407 Lincoln Rd | Ste 501 | | Miami Beach | FL | 33139 | |
| Board of County Commissioners | | Development Cashier - Bldg A, First Floor | 2725 Judge Fran Jamieson Way | | Viera | FL | 32940 | |
| Bock & Clark Corporation | | 3550 W Market St | Suite 200 | | Akron | OH | 44333 | |
| Book My Group LLC | | PO Box 10783 | | | Fairfield | NJ | 7004 | |
| Booking.com B.V. | | 5295 Paysphere Circle | | | Chicago | IL | 60674-5295 | |
| Boostability | SEO Towncenter Inc DBA Boostability | 2600 Ashton Blvd Suite 300 | | | Lehi | UT | 84043 | |
| Boys Electrical Contractors LLC | | 110 East Drive | | | Melbourne | FL | 32904 | |
| Breakthru Beverage Florida | | 9801 Premier Parkway | | | Miramar | FL | 33025 | |
| Brevard County Tax Collector | Attn: Tourist Tax Dept. | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| Bright House Networks | Charter Communications | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Broadcast Music Inc. | | 10 Music Square East | | | Nashville | NC | 37203 | |
| Brown Distributing Co. Inc. | | 1300 Allendale Road | | | West Palm Beach | FL | 33405 | |
| Bruce Bell | The Machine Man | 880 Coquina Drive E. | | | Daytona Beach | FL | 32117 | |
| Bryn Mawr Equipment Finance, Inc. | | 801 Lancaster Avenue | | | Bryn Mawr | PA | 19010 | |
| Bryn Mawr Funding | | PO Box 692 | | | Bryn Mawr | PA | 19010 | |
| Buckalew Hospitality LLC | | 1357 Wald Rd | | | Orlando | FL | 32806 | |
| Buckeye Plumbing Inc | | 310 Business Park Way | | | West Palm Beach | FL | 33411-1748 | |
| Budget Wise Group Travel LLc | | 17903 Earth Star Lane | | | Groveland | FL | 34736 | |
| Buford Productions | | PO Box 93597 | | | Las Vegas | NV | 89193 | |
| Builder's Exchange & Reprographics LLC | | 115 Myrtle Lane | | | Daytona Beach | FL | 32114 | |
| Bulb Depot | | 192 Lackawanna Avenue | #101 | | Woodland Park | NJ | 7424 | |
| Bureau of Elevator Safety | DBPR Division of Hotels and Restaurants | PO Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| BWPGA LLC | | 2028 Harrison Street | Suite 202 | | Hollywood | FL | 33020 | |
| C & M Global Solution LLC | | 2558 Robert Trent Jones Dr. | Ste. 1421 | | Orlando | FL | 32835 | |
| CAM Contracting LLC | | 10021 Fox Meadow Trail | | | Winter Garden | FL | 34787 | |
| Campany Roof Maintenance LLC | | 910 28th Street | | | West Palm Beach | FL | 33407 | |
| Canteen Vending Services | | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| Cardinal Electric Inc | | 235 N Jog RD FL 2 | | | West Palm Beach | FL | 33413 | |
| Carla Fasciano | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Carlos Cerda | | 8298 N Wickham Rd | | | Melbourne | FL | 32940 | |
| Carmona's Painting Inc | | 1831 Montecristo Ln. | | | Kissimmee | FL | 34758 | |
| Carroll Distributing Company | | 1552 Chad Carroll Way | | | Melbourne | FL | 32940 | |
| Carrot-Top Industries Inc. | | 328 Elizabeth Brady Rd | | | Hillsborough | NC | 27278 | |
| Carson's Contract LLC | | PO Box 14186 | | | Archdale | NC | 27263 | |
| Cash To Go, Inc. | | 215 Pineda St. | Unit 101 | | Longwood | FL | 32750 | |
| Cash To Go, Inc. | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Cavi Outsourcing Corp | | 2594 Chatham Circle | | | Kissimmee | FL | 34746 | |
| CB Travel, Corp | | Dept 435 PO Box 30015 | | | Salt Lake City | UT | 84130 | |
| CBC Hospitality | | 5224 W State Road 46 | Unit 327 | | Sanford | FL | 32771 | |
| CBC Hospitality Solutions Inc. | | 2918 Vineland Rd. | | | Kissimmee | FL | 33020 | |
| Celebration Hardware | | 57 Blake Blvd | | | Celebration | FL | 34747 | |
| Celebration Suites | | 5820 W Irlo Bronson Mem Hwy | | | Kissimmee | FL | 34746 | |
| Centra Care | AdventHealth Centra Care | 2600 Westhall Lane Box 300 | | | Maitland | FL | 32751 | |
| Centrada Solutions LLC | | 5010 Riverside Dr #300 | | | Irving | TX | 75039 | |
| Central Florida Hotel & Lodging Association | | 6675 Westwood Blvd | Suite 210 | | Orlando | FL | 32821 | |
| Central Shine LLC | | 12386 State RD 535 #330 | | | Orlando | FL | 32836 | |
| Certified Electronic Systems Inc. | | 925 Alexander Ave. | Unit 13 | | Port Orange | FL | 32129 | |
| Champion Glass Inc. | | 4720 N.W 15th Ave. | Unit 4A | | Fort Lauderdale | FL | 33309 | |
| Charles Masters | dba Mlink Design, LLC | 4411 Morena Blvd, Ste 240 | | | San Diego | CA | 92117 | |
| Charles R. Adams & Associates Inc. | | 414 Canal St. | | | New Smyrna | FL | 32168 | |
| Charoletta Montena | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Charter Communications | | PO Box 223085 | | | Pittsburgh | PA | 15251 | |
| Charter Communications Operating, LLC | c/o Spectrum Enterprise | Attn: Ricardo Rosario | 12405 Powerscourt Drive | | St. Louis | MO | 63131 | |
| Charter Furniture | | 9362 Paysphere Circle | | | Chicago | IL | 60674-0093 | |
| Chemsearch fe | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Chobani, LLC | Attn: Chief Legal Officer and General Counsel | 200 Lafayette Street | 6th Floor | | New York | NY | 10012 | |
| Choice Hotels | | PO Box 99992 | | | Chicago | IL | 60696-7792 | |
| Choice-Travel Agent Program | | PO Box 79882 | | | Baltimore | MD | 21279 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Earp | | 1425 Sportsman Lane N | | | Palm Bay | FL | 32905 | |
| Christine's Dry Cleaning and Professional Laundry | | 801 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Christopher Maldonado | | 5750 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Cielo Gift Baskets LLC | | 237 Misty Ridge Lane | | | Davenport | FL | 33897 | |
| Cintas | | PO Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Cintas | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Corporation | Alicia Hall | 97627 Eagle Way | | | Chicago | IL | 60678-7627 | |
| Cintas Corporation No 2 | | 4310 Metro Parkway | Suite 300 | | Fort Myers | FL | 33916 | |
| Cintas Corporation No 2 | Cintas Fire National Accounts | 4310 Metro Parkway Suite 300 | | | Fort Myers | FL | 33916 | |
| Cintas Fire 636525 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintas Fire National Accounts | Attn: Justin Rand | 4310 Metro Parkway | Suite 300 | | Fort Myers | FL | 33966 | |
| Cintas Fire Protection | | 720 S. Powerline Road | | | Deerfield Beach | FL | 33442 | |
| Cintas Fire Protection | Cintas Corporation | 501 Haverty Ct Ste A | | | Rockledge | FL | 32955 | |
| City Beverages | | PO Box 62006 | | | Orlando | FL | 32862-0006 | |
| City Electric Supply | | 2301 Maitland Center Parkway | Suite 300 | | Orlando | FL | 32751 | |
| City of Cocoa Utilities | Customer Services | 65 Stone Street | | | Cocoa | FL | 32922 | |
| City of Daytona Beach Shores | | 2990 S Atlantic Avenue | | | Daytona Beach Shores | FL | 32118 | |
| City of Daytona Beach Shores | Dept. of Public Safety | 3050 S Atlantic Ave | | | Daytona Beach Shores | FL | 32118-0000 | |
| City of Palm Bay | ATTN: Utilities | 120 Malabar Road SE | | | Palm Bay | FL | 32907-3009 | |
| City of West Palm Beach | | 401 Clematis Street | 4th Floor Engineering Dept | | West Palm Beach | FL | 33401 | |
| City of West Palm Beach | | PO Box 30000 | | | Tampa | FL | 33630-3000 | |
| City Tours USA Inc. | Attn: Frank Ponzo | 299 Murray Hill Parkway | | | East Rutherford | NJ | 7073 | |
| CKR Unlimited LLC d/b/a | | Crown Trophy | 7901 Kingspointe Parkway | Suite 7 | Orlando | FL | 32819 | |
| Clarus Glassboards LLC | | 7537 Jack Newell Blvd N | | | Fort Worth | TX | 76118 | |
| Claudia Vazquez | | 8134 International Dr. | | | Orlando | FL | 32819-9323 | |
| Clean Tec Services LLC | | 4625 Old Winter Garden Rd. | Suite A-5 | | Orlando | FL | 32811 | |
| Clearblu | | PO Box 161541 | | | Altamonte Springs | FL | 32716 | |
| Cleary Plumbing | | 1011 8th Ave South | | | Lake Worth | FL | 33460 | |
| Cleverblu | | PO Box 161541 | | | Altamonte Springs | FL | 32716 | |
| Client Concierge Sales Management Group | | 20 Gulf Road | | | Derry | NH | 03038 | |
| Cliff's Pools & Patios Affordable Makeovers | | 10178 NW 47th Street | | | Sunrise | FL | 33351 | |
| Clifs Limousine & Sedan Service | | 188 Bilbao Street | | | Royal Palm Beach | FL | 33411 | |
| Clint Militzer | | 5750 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Cloud5 Communications | | PO Box 772475 | | | Detroit | MI | 48277-2475 | |
| Club Baseball Partners | | 10133 166th Street West | | | Lakeville | MN | 55044 | |
| CM Hospitality Carpet | | PO Box 2746 | | | Dalton | GA | 30722-2746 | |
| CMC Associates | | 2713 Blairstone Lane | | | Tallahasse | FL | 32301 | |
| CMT Meetings and Events LLC | | 108 Silverleaf Drive | | | Fort Worth | TX | 76112 | |
| Coast to Coast Computer Products Inc. | | 4277 Valley Fair Street | | | Simi Valley | CA | 93063 | |
| Coastal Fitness Discount Cardio & Training Inc | dba Coastal Fitness | 1900 Okeechobee Blvd, Ste A10 | | | West Palm Beach | FL | 33409 | |
| Cobb Cole | | Post Office Box 2491 | | | Daytona Beach | FL | 32115 | |
| Coca-Cola Beverages Florida LLC | | PO Box 740909 | | | Atlanta | GA | 30374-0909 | |
| Coca-Cola Beverages Florida, LLC | | 10117 Princess Palm Avenue, Ste 100 | | | Tampa | FL | 33610 | |
| Colite International Ltd | | 5 Technology Circle | | | Culumbia | SC | 29203 | |
| Collins, Robert | Rod Coleman, Esq. | 400 S Dixie Highway, Suite 121 | | | Boca Raton | FL | 33432 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| Commercial Appliance Parts & Service, LLC | | 8416 Laurel Fair Circle #114 | | | Tampa | FL | 33610 | |
| Commercial Business Funding Corporation | | PO Box 24210 | | | Tampa | FL | 33623 | |
| Commercial Chemical, Inc. d/b/a Poolsure | | 1707 Townhurst Dr. | | | Houston | TX | 77043 | |
| Commercial Door and Access | | 7622 Emerald Drive | | | West Melbourne | FL | 32904 | |
| Commercial Fleet Financing | Attn: Angie McDowell | 12751 Poway Road | Suite 103 | | Poway | CA | 92064 | |
| Commercial Laundry Equipment Company Inc. | | 1114 53rd Court South | | | West Palm Beach | FL | 33407 | |
| Commercial Lighting Company | dba Commercial Lighting | PO Box 270651 | | | Tampa | FL | 33688-0651 | |
| Commercial Products Corp. | | 7802 Professonal Pl. | Ste. A | | Tampa | FL | 33637 | |
| Commtrak Corporation | | 17493 Nassau Commons | | | Lewes | DE | 19958 | |
| Complete Drywall Contractors | | 6005 N Wickham Road #A126 | | | Melborne | FL | 32940 | |
| ComplyRight, HR Direct | | P.O Box 669390 | | | Pompano Beach | FL | 33066 | |
| Concur Technologies Inc | | 601 108th Avenue NE Suite 1000 | | | Bellevue | WA | 98004 | |
| ConferenceDirect LLC | | 193 Blue Ravine Road | | | Folsom | CA | 95630 | |
| Connected Concierge | | 1814 Sonrisa ST | | | West Palm Beach | FL | 33404 | |
| Connections Housing | | 950 Scales Road Bldg #200 | | | Suwanee | GA | 30024 | |
| Consolidated Electrical Distributions Inc. | | 1500 N. Florida Mango Rd | Suite 9A | | West Palm Beach | FL | 33409 | |
| Consolidated Hospitality Supplies LLC | | PO Box 677130 | | | Dallas | TX | 75267-7130 | |
| ConstructConnect | | PO Box 2077121 | | | Dallas | TX | 75320 | |
| Contractual Project Management LLC | | 6499 S Kings Ranch Rd PMB 102 | | | Gold Canyon | AZ | 85118 | |
| Cortez Heating & Air Conditioning | | 5012 US 41 | | | Palmeto | FL | 34221 | |
| Cortland Capital Market Services LLC | | 225 West Washington Street 9th Floor | | | Chicago | IL | 60606 | |
| County of Volusia | Treasury & Billing Division | 125 W New York Ave Room 120 | | | DeLand | FL | 32720 | |
| County of Volusia | Volusia County Revenue Division | 123 W Indiana Avenue Room 103 | | | DeLand | FL | 32720 | |
| Courtesy Products LLC | | PO Box 840020 | | | Kansas City | MO | 64184-0020 | |
| Courtyard Lake Buena Vista | | 8501 Palm Parkway | | | Orlando | FL | 32836 | |
| Courtyard West Palm Beach Airport | | 1800 Centre Park Dr E | | | West Palm Beach | FL | 33401 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cozzini Bros. Inc. | | 350 Howard Ave. | | | Des Plaines | IL | 60018 | |
| Crave Interactive Inc. | | PO Box 621 | | | Cuddebackville | NY | 12729 | |
| Craven Thompson & Associates Inc. | | 3563 NW 53rd Street | | | Fort Lauderdale | FL | 33309 | |
| Creative PGM | Accounts Payable | 1009 Pine Street | | | Orlando | FL | 32824 | |
| Credible Hospitality Corp | | 830 Edgeley Blvd | | | Concord | ON | L4K 4X1 | Canada |
| Crestmark Vendor Finance | a division of MetaBank | 5501 S Broadlane Lane | | | Sioux Falls | SD | 57108 | |
| Crestmark Vendor Finance, a division of MetaBank | | 5480 Corporate Drive | Ste. 350 | | Troy | MI | 48090 | |
| Crown Roofing LLC | | 240 Field End St. | | | Sarasota | FL | 34240 | |
| Crown Trophy | | 7901 Kingspointe PKWY | Ste. 7 | | Orlando | IA | 32819 | |
| Crystal IBC LLC 7787 | | PO Box 21874 | | | New York | NY | 10087-1874 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| CT Corporation System, as Representative | Attn: SPRS | 330 N. Brand Blvd. | Suite 700 | | Glendale | CA | 91203 | |
| Culligan-Melbourne | | 771 North Dr. | | | Melbourne | FL | 32934 | |
| Curate Art Group | | 181 2nd Street | | | San Francisco | CA | 94105 | |
| Curtis, Alice | Robert A. Photos, Attorney at Law, LLC | 56 Boston Avenue 2nd Floor | | | Bridgeport | CT | 6610 | |
| Cusano's Baking Company | | 5480 West Hillsboro Blvd | | | Coconut Creek | FL | 33073 | |
| Custom Carpet 2 Inc. | | 10763 NW 19th Place | | | Coral Spring | FL | 33071 | |
| CVC | | 712 Fifth Avenue | 43rd Floor | | New York | NY | 10019 | |
| Cvent Inc | | PO Box 822699 | | | Philadelphia | PA | 19182-2699 | |
| Cybba Inc. | | 580 Harrison Avenue | Suite 401 | | Boston | MA | 2118 | |
| D3 Corp | | 12319 Ocean Gateway | Suite 202 | | Ocean City | MD | 21842 | |
| DALTILE | | 1790 Satellite Blvd | Suite 180 | | DULUTH | GA | 30097-7702 | |
| Danelle Rounds | | 14325 E Cherokee Trail | | | Derby | KS | 67037 | |
| Dania Airport Hotels LLC | | 1955 Harrison St | Ste. 200 | | Hollywood | FL | 33020 | |
| Dania Beach Hospitality Group LLC | | 1955 Harrison St | Ste. 200 | | Hollywood | FL | 33020 | |
| Danielle Diaz | | 135 Cuatla Way | | | Kissimmee | FL | 34743 | |
| Danila Martins | | 7585 Turkey Lake Rd., Ste. 214A-220A | | | Orlando | FL | 32819 | |
| Dash Door & Glass | | 8800 NW 23rd Street | | | Miami | FL | 33172 | |
| David Fernandez | | 1519 SE 7th CT | | | Deerfield Beach | FL | 33441 | |
| DaybreakHotels S.R.L | | Via Angelo Bargoni 8 | | | Rome | | | Italy |
| Daybreakhotels S.R.L | Attn: Simon Botto | Via Angelo Bargoni 8, scala D | | | Roma | | 153 | Italy |
| Daystay LLC | | 1200 Brickell Avenue Suite 1960 | | | Miami | FL | 33131 | |
| Daytona Plumbing & Heating | | PO Box 251307 | | | Holly Hill | FL | 32125 | |
| Daytona Regional Chamber of Commerce | | 126 East Orange Ave. | | | Daytona Beach | FL | 32114 | |
| DBA C.A. Mechanical | | 6601 Lyons Road, Suite C-7 | | | Coconut Creek | FL | 33073 | |
| DBA Doorway Enterprise | | 330 Hughes Branch Close | | | Alpharetta | GA | 30004 | |
| Dba Palm Beach Performance | | 1761 Latham RD | | | West Palm Beach | FL | 33409 | |
| DBPR | | P. O. Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| De Lage Landen Financial Services Inc | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deaf Services Unlimited, Inc | | 6925 Hickman Road | | | Des Moines | IA | 50322 | |
| Debbie Mele | | 8304 Portofino Dr. Unit 204 | | | Davenport | FL | 33896 | |
| Decolumber LLC | | 10255 General Drive | Suite A6-A7 | | Orlando | FL | 32824 | |
| DEI | | 3908 North 29th Avenue | | | Hollywood | FL | 33020-1010 | |
| Dekalb Office | | PO Box 161849 | | | Atlanta | GA | 30321-1849 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Dell Inc | | One Dell Way | | | Round Rock | TX | 78682 | |
| Dellisart LLC | | 206 Causeway Drive #1106 | | | Wrightsville Beach | NC | 28480 | |
| Department of Business & Professional Regulation | Bureau of Revenue-Div. Of Hotels & | 2601 Blair Stone Road | | | Tallahassee | FL | 32399-1011 | |
| Department of Business and Professional Regulation | Bureau of Revenue | 1940 North Monroe Street | | | Tallahassee | FL | 32399 | |
| Department of Business and Professional Regulation | Bureau of Revenue | 2601 Blair Stone Rd | | | Tallahassee | FL | 32399-0783 | |
| Department of Business and Professional Regulation | Division of Alcoholic Beverages and | PO Box 6300 | | | Tallahassee | FL | 32314 | |
| Department of Environmental Protection | DEP - Storage Tank Registration | PO Box 3070 | | | Tallahassee | FL | 32315 | |
| Department Of The Treasury | | PO Box 409101 | | | Ogden | UT | 84409 | |
| Dept of Business & Professional Regulation | | 2601 Blair Stone Rd | | | Tallahassee | FL | 32399 | |
| Dept of Business & Professional Regulation | | PO Box 6300 | | | Tallahassee | FL | 32314 | |
| Design Plumbing Solutions | | 310 Almond Street Box 113 | | | Clermont | FL | 34711 | |
| Design Within Reach Inc. | | 711 Canal Street | 3rd Floor | | Stamford | CT | 6902 | |
| Design Works | | 4500 Carmichael Ave. | | | Sarasota | FL | 34234 | |
| DevHub Inc. | | 2101 4th Ave | Suite 1070 | | Seattle | WA | 98121 | |
| Devision Co | | 10 Warren Avenue | | | New Lenox | IL | 60451 | |
| DEX Imaging | | 2500 N. Andrews Avenue | | | Pompano Beach | FL | 33064 | |
| DEX Imaging | | PO Box 17299 | | | Clearwater | FL | 33762-0299 | |
| DEX Imaging Inc. | Attn: Ricky Bolanos | 8880 NW 20th Street | Suite N | | Doral | FL | 33172 | |
| DF Meetings & Events LLC | | 1778 Alaqua DR | | | Longwood | FL | 32779 | |
| Dick Smith A/C & Refrig., Inc. | | 4400 S. State Road 7 | | | Lake Worth | FL | 33449 | |
| Discover Palm Beach County Inc | | 2195 Southern Blvd. | Suite 400 | | West Palm Beach | FL | 33406 | |
| Discover USA Tours Inc | | 8407 Hemlig Street | APT 202 | | Kissimmee | FL | 34747 | |
| Discovery Tank Testing | | PO Box 14207 | | | North Palm Beach | FL | 33408 | |
| Discovery Tank Testing INC | | PO Box 14207 | | | North Palm Beach | FL | 33408 | |
| Displays2go | | 81 Commerce Drive | | | Fall River | MA | 2720 | |
| Distinctive Builders of Florida LLC | | 100 West Lucerne Circle | Suite 301 | | Orlando | FL | 32801 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Division of Hotels and Restaurants | Deparment of Business and Professional | PO Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| Dixie Plumbing Inc | | 115 Juno Street | | | Jupiter | FL | 33458 | |
| DMX, Inc. d/b/a Mood Media | | PO Box 660557 | | | Dallas | TX | 75266-0557 | |
| DNG Hospitality Group LLC | | 8505 NW 68 St | | | Miami | FL | 33166 | |
| DOD Preferred | Ms. Toni Marple | PO Box 59154 | | | Minneapolis | MN | 55459-0154 | |
| Don Lockhart | | 1632 Spandril Lane | | | Fort Mill | SC | 29708 | |
| Don Luteran | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| Door Control Inc. | | 10330 Chedoak Court #300 | | | Jacksonville | FL | 32218 | |
| Doorway Enterprises | | 330 Hyghes Branch Close | | | Alpharetta | GA | 30004 | |
| dormakaba Canada Inc. | | PO Box 896502 | | | Charlotte | NC | 28289-6502 | |
| Dormakaba Canada, Inc. | Attn: Dominic Tremblay | 7301 Decarie Boulevard | | | Montreal | QB | H4P 2G7 | Canada |
| Dormakaba USA Inc. | | PO Box 896542 | | | Charlotte | NC | 28289-6542 | |
| Doubletree West Palm Beach Airport | | 1808 South Australian Ave. | | | West Palm Beach | FL | 33409 | |
| Douglas Brown | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Dow Jones & Co. | Wall Street Journal or Barrons | PO Box 4137 | | | New York | NY | 10261-4137 | |
| Drew Gorrie Photography LLC | | 1781 Marsh Creek PL | | | Lawrenceville | GA | 30043 | |
| DrewCrews LLC | | 140 South Beach St | | | Daytona Beach | FL | 32114 | |
| Duke Energy | | PO Box 14042 | | | St. Petersburg | FL | 33733 | |
| Duke Energy | Duke Energy Payment Processing | PO Box 1004 | | | Charlotte | NC | 28201-1004 | |
| Duke Energy Florida, LLC | d/b/a Duke Energy | 3300 Exchange Place | | | Lake Mary | FL | 32746 | |
| DyanFire | | 109-B Concord Drive | | | Casselberry | FL | 32707 | |
| DyanFire | | 1955 Harrison St. | Suite 200 | | Hollywood | FL | 33020 | |
| DynaFire | | 109 Concord Dr | Unit B | | Casselberry | FL | 32707 | |
| DynaFire | DynaNet | 109 Concord Drive | | | Casselberry | FL | 32707 | |
| Dynamic Elevator Cab | | 3804 N. Young Parkway | Suite 18 | | Orlando | FL | 32804 | |
| Earl Giles Bottling Company LLC | | PO Box 6659 | | | Minneapolis | MN | 55406 | |
| Eau Gallie Electric | | 2012 Aurora Road | | | Melbourne | FL | 32935 | |
| Eau Gallie Electric, Inc. | | 2012 Aurora Rd. | | | Melbourne | FL | 32935 | |
| EBI Consulting | | PO Box 844523 | | | Boston | MA | 2284 | |
| Echota Fabrics Inc. | | 1394 US HWY 41 North | | | Calhoun | GA | 30703 | |
| Ecolab Food Safety Specialties | | 24198 Network Place | | | Chicago | IL | 60673-1241 | |
| Ecolab Inc. | | 1 Ecolab Place | | | St. Paul | MN | 55102 | |
| Ecolab Inc. | | PO Box 32027 | | | New York | NY | 10087-2027 | |
| Ecolab Inc. | Pest Elimination Division | 1 Ecolab Place EGH | | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination | | 26252 Network Place | | | Chicago | IL | 60673-1262 | |
| E-Conolight LLC | | 9201 Washington Avenue | | | Racine | WI | 53406 | |
| Edgar Lozoya | | 300 Brook Ln. | | | Mckinney | TX | 75069 | |
| Edward Don & Company Holdings LLC | | 2562 Paysphere Circle | | | Chicago | IL | 60674 | |
| Edward Zacca | | 5876 W. Irlo Bronson Memorial Hwy | | | kissimmee | FL | 34746 | |
| Elaina Marruquin | | 1955 Harrison Street, Suite 200 | | | Hollywood | FL | 33020 | |
| Electric Fireplaces Direct | | 217 N Seminary St | | | Florence | AL | 35630 | |
| Electric Motors of Palm Beach Inc. | | 729 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Electronic Forms Plus Inc. | | 43537 Ridge Park Drive | Suite 106 | | Temecula | CA | 92590 | |
| Electronic Locksmith Inc. | | 540 Cooper Oaks Ct. | | | Apopka | FL | 32703 | |
| Element Orlando | | 3500 Lenox Road | Suite 625 | | Atlanta | GA | 30326 | |
| Elias Zerbib | | 1955 Harrison Street #200 | | | Hollywood | FL | 33020-5178 | |
| Elite Fire Protection | | 4145 County Rd 561 | | | Tavares | FL | 32778 | |
| ELK Group International | | 12 Willow Lane | | | Nesquehoning | PA | 18240 | |
| Embassy Suites by Hilton West Palm Beach | | 1601 Belvedere Road | | | West Palm Beach | FL | 33406 | |
| Emes Beauty LLC | | 7870 Lago Del Mar Drive #123 | | | Boca Raton | FL | 33433 | |
| EMES Beauty, LLC | | 7870 Lago Del Mar Drive | Suite #123 | | Boca Raton | FL | 33433 | |
| Emmanuel Pesante | | 5750 Central Florida Parkway | | | Orlando | FL | 32821 | |
| Empress Sissi | | PO Box 471485 | | | Lake Monroe | FL | 32747 | |
| Entertainment Travel | | 783 Old Hickory Blvd. | Ste. 370 | | Brentwood | TN | 37027 | |
| Enviro Clean | | 31213 Lake Drive | | | Deland | FL | 32720 | |
| Epicom Inc | | PO Box 14261 | | | St Petersburg | FL | 33733 | |
| ERG International | | 361 N Bernoulli Circle | | | Oxnard | CA | 93030 | |
| Eric The Gas Man LLC | | 130 Mar Len Drive | | | Melbourne Beach | FL | 32951 | |
| Erin Gonzalez | | 1955 Harrison St Suite 200 | | | Hollywood | FL | 33020 | |
| Erneston & Sons Produce Inc. | | 1220 Ortega Road | | | West Palm Beach | FL | 33405 | |
| Eskimo 24 Hour A/C& & Refrigeration Inc | | 15623 Hamilin Blvd | | | Loxahatchee | FL | 33470 | |
| Estelle Mapp | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Event Concepts, LLC | | 13790 Bridgewater Crossings Blvd #1080 | | | Windermere | FL | 34786 | |
| EventConnect Software LLC | | 2435 Old Alabama Road | | | Roswell | GA | 30076-2415 | |
| Everest National Insurance | | PO Box 409872 | | | Atlanta | GA | 30384-9872 | |
| Excel Pool Service Inc. | | PO Box 100934 | | | Palm Bay | FL | 32910 | |
| Excel Pool Service, Inc. | | PO 100934 | | | Palm Bay | FL | 32909 | |
| Excel Presentation Services Inc | | 4629 36th Street | Suite 700 | | Orlando | FL | 32811 | |
| Expedia Group Inc. | | 1111 Expedia Group Way W | | | Seattle | WA | 98119 | |
| Expedia Inc. | | PO Box 844120 | | | Dallas | TX | 75284-4120 | |
| Expense Reduction Coaching | | 635 Nandina Dr | | | Weston | FL | 33347 | |
| Experience Kissimmee | | 215 Celebration PL | | | Kissimmee | FL | 34747 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 6 of 19

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express Plumbing of Central Florida Inc. | | 309 Altamonte Commerce Blvd | Suite 1502 | | Altamonte Springs | FL | 32714 | |
| Extreme Construction Group Inc. | | 2844 Stirling Road | Suite A | | Hollywood | FL | 33020 | |
| Farmer & Irwin | | 3300 Avenue K | | | Riviera Beach | FL | 33404 | |
| Farmer & Irwin Corp | | 3300 Avenue K | | | Riviera Beach | FL | 33404 | |
| Fast Partitions | | 254 West Eastland Ave | Ste. 100 | | Gallatin | TN | 37066 | |
| FedEx | | DEPT CH PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| Fedex | | PO Box 660481 | | | Dallas | TX | 75266 | |
| Fedrooms | | PO Box 59154 | | | Minneapolis | MN | 55459 | |
| FEDROOMS | Attn: Toni Marple | PO Box 59154 | | | Minneapolis | MN | 55459-0154 | |
| Fen's Pool Services & Repair Inc | | PO Box 30104 | | | Palm Beach Gardens | FL | 33420 | |
| Ferguson Enterprises INC #52 | | PO Box 100286 | | | Atlanta | GA | 30384-0286 | |
| Ferguson Enterprises Inc. | Ferguson Facilities Supply | 2750 South Towne Avenue | | | Pomona | CA | 91766-6205 | |
| Ferguson Enterprises LLC #34 | | PO Box 100286 | | | ATLANTA | GA | 30384-0286 | |
| Ferguson Facilities Supply | | PO Box 100286 | | | Atlanta | GA | 30384-0286 | |
| Ferguson HRD 9005 | | 2750 S Towne Ave | | | Pomona | CA | 91766 | |
| Fibercare LLC | | 1907 Wayzata Blvd | Suite 240 | | Wayzata | MN | 55391 | |
| Fidelity Capital Partners LLC | | 19600 Fairchild Rd | Suite 120 | | Irvine | CA | 92612 | |
| Fidelity Funding Services, LLC | | 19600 Fairchild Road | Suite 120 | | Irvine | CA | 92612 | |
| Fintech | | 3109 W Dr. Martin Luther King Jr. Blvd | Suite 200 | | Tampa | FL | 33607 | |
| First American Title Insurance Company | | PO Box 677847 | | | Dallas | TX | 75267-7847 | |
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | |
| Fischer & Fisher Landscaping & Lawn Service Inc. | | 6852 South Babcock Street | | | Palm Bay | FL | 32909 | |
| Fischer & Fisher Landscaping, Inc. | | 6852 South Babcock Street | | | Plam Bay | FL | 32909 | |
| Fit For Life | | 10 W 33rd Street | Ste. 802 | | New York | NY | 10001 | |
| FITREV INC. | | 4424 N Lois Ave | | | Tampa | FL | 33614 | |
| FK Architecture | | 2555 Temple Trail | | | Winter Park | FL | 32789 | |
| Flip To Inc | | 2600 Maitland Center parkway Suite 100 | | | Maitland | FL | 32751 | |
| FLL Shuttle Limo and Crew Transportation Inc | | 7317 NW 58 Ct | | | Tamarac | FL | 33321 | |
| Florida Air Specialist Inc. | | 6315 Blountstown Hwy | Ste C | | Tallahassee | FL | 32310 | |
| Florida Bulb & Ballast Inc. | | 1617 Cooling St | | | Melborne | FL | 32935 | |
| Florida Bus Service LLC | | PO Box 690867 | | | Orlando | FL | 32869 | |
| Florida City Gas | | PO Box 22614 | | | Miami | FL | 33102-2614 | |
| Florida Curise Ports | | 273 Crockett Blvd. | | | Merritt Island | FL | 32953 | |
| Florida DBPR - Division of Hotels & Restaurants | Bureau of Field Services | 2601 Blair Stone Road | | | Tallahassee | FL | 32399-1015 | |
| Florida Department of Financial Services | Revenue Processing Section - Boilers | PO Box 6100 | | | Tallahassee | FL | 32314-6100 | |
| Florida Department of Health | | PO Box 29 | FISCAL OFFICE | | West Palm Beach | FL | 33402-0029 | |
| Florida Department of Health Brevard County | | 2725 Judge Fran Jamieson Way | Suite# A116 | | Melbourne | FL | 32940 | Netherlands |
| Florida Department of Health in Brevard County | | 2725 Judge Fran Jamieson Way | Ste. A116 | | Melbourne | FL | 32940 | |
| Florida Department of Health in Osceola County | | 1 Courthouse Square | Suite 1200 | | Kissimmee | FL | 34741 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0125 | |
| Florida Dept. o Health in Volusia County | | PO Box 9190 | | | Daytona Beach | FL | 32120 | |
| Florida Dept. of Health in Palm Beach County | Att. Environmental Health | PO Box 29 | | | West Palm Beach | FL | 33402-0029 | |
| Florida Distributing | | 3964 Shader Road | | | Orlando | FL | 32808-3142 | |
| Florida First Regional Center LLC | BarnhartEconomicServices.com | 3875 Sunset Lane | | | Riviera Beach | FL | 33404 | |
| Florida HIA LLC | | PO Box 622573 | | | Orlando | FL | 32862-2573 | |
| Florida Hospital Central Care | | 2600 Westhall Lane | Box 300 | | Maitland | FL | 32751 | |
| Florida Natural Gas | | PO Box 570828 | | | Atlanta | GA | 30357 | |
| Florida Natural Gas | | PO Box 934726 | | | Atlanta | GA | 31193-4726 | |
| Florida Patio Furniture Inc. | | 506 8th Street West | | | Palmetto | FL | 34221 | |
| Florida Polygraph Association, Inc. | | PO Box 530279 | | | Debary | FL | 32753 | |
| Florida Public Utilities | | PO Box 2137 | | | Salisbury | MD | 21802-2137 | |
| Florida Restaurant & Lodging Association | | PO Box 1779 | | | Tallahassee | FL | 32302-1779 | |
| Florida Society Of Association Executives Inc | | 2410 Mahan Drive | Suite 2 | | Tallahassee | FL | 32308 | |
| Florida Supply & Cleaning Products LLC | | 1640 Mason Ave | | | Daytona Beach | FL | 32117 | |
| Florida Travel Network | Attn: Josee Desrochers | 154 E. Highland Ave. | | | Clermont | FL | 34711 | |
| Fondeur Electrical Contractors Inc. | | 1300 Garden St. | | | Kissimmee | FL | 34746 | |
| Fornova BV | | Weteringschans 165c | | | Amsterdam | | 1017 XD | Netherlands |
| Fortessa Tableware Solutions LLC | | 20412 Bashan Dr. | | | Ashburn | VA | 20147 | |
| Forward Selection LLC | | 4805 Foxshire Cir | | | Tampa | FL | 33624 | |
| Fowler and Sons Construction LLC | | 14028 130TH Ave N | | | Palm Beach Gardens | FL | 33418 | |
| Fox Rothschild LLC | | 2000 Market Street | 20th Floor | | Philadelphia | PA | 19103-3222 | |
| FPL | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Frank Gay Services LLC | | 3763 Mercy Star Court | | | Orlando | FL | 32808 | |
| FreedomPay Inc | FMC Tower at Cira Centre South | 2929 Waknut Street, Floor 14 | | | Philadelphia | PA | 19104 | |
| FreedomPay Inc *Archived* | | FMC Tower at Cira Centre South | 2929 Waknut Street, Floor 14 | | Philadelphia | PA | 19104 | |
| Frontier Lighting Inc | | 2090 Palmetto Street | | | Clearwater | FL | 33765 | |
| Frost Electric | | 905 Crestview Drive | | | Auburndale | FL | 33823 | |
| Fuller, Fuller & Associates P.A. | | 12000 Biscayne Blvd Suite 502 | | | North Miami | FL | 33181 | |
| Fully Promoted | | 1369 North Military Trail | | | West Palm Beach | FL | 33409 | |
| Furniture Liquidators USA Inc | | 10407 Rocket Blvd | | | Orlando | FL | 32824 | |
| G&G Outfitters Inc | | 4901 Forbes Blvd | | | Lanham | MD | 20706 | |
| G2 Travel | | 110 Wall Street, | | | New York | NY | 10005 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 7 of 19

Creditor Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galaxy Vacations | Attn: Verónica Molina | 7021 Grand National Dr Suite 104 | | | Orlando | FL | 32819 | |
| Gas South LLC | Nicholas Glover | PO Box 530552 | | | ATLANTA | GA | 30353-0552 | |
| Gator Adventure Productions | | 7617 Whisper Place | | | Orlando | FL | 32810 | |
| Gator Chemical Company | | 2202 Industrial Blvd. | | | Sarasota | FL | 34234 | |
| GC Contractor Services LLC | | 1519 Ridgewood Ave | | | Holly Hill | FL | 32117 | |
| GenServe, LLC | Attn: Jeffrey Harnish | 345 West Dr #5 | | | Melbourne | FL | 32904 | |
| Get a Room | Attn: Lauren Cuervo | 11900 Biscayne Blvd., Ste. 301 | | | Miami | FL | 33181 | |
| Gift Basket and Floral Inc. | | 10781 Satellite Blvd | | | Orlando | FL | 32877 | |
| Gisel Pardo | | 1955 Harrison St Suite 200 | | | Hollywood | FL | 33020 | |
| Gisela Levy | | 1955 Harrison St., Suite 200 | | | Hollywood | FL | 33020 | |
| GL Staffing Services Inc | | 1709 Banks Road, Building A unit 5 | | | Margate | FL | 33063 | |
| Glenn's Greenery | | 10900 SW 48th Street | | | Ft. Lauderdale | IA | 33328 | |
| Global Carpet and Upholstery Care Inc. | | 5068 Boa Cir | | | Lake Worth | FL | 33463 | |
| Global Industrial Equipment | | 29833 Network Place | | | Chicago | IL | 60673 | |
| Global Sourcing International LLC | | 4601 SW 34th Street | Suite 100 | | Orlando | FL | 32811 | |
| Gloval Management | Yohann Pimentel | 1148 Liberty Hall Dr. | | | Kissimmee | FL | 34746-6724 | |
| GNA Travel Corp | | 1400 Village Blvd. | Apt 1017 | | West Palm Beach | FL | 33409 | |
| Going Places Travel | | 950 S Pine Island Road, Suite A 150 | | | Plantation | FL | 33324 | |
| Gold Coast Beverage LLC | | 10055 NW 12th Street | | | Miami | FL | 33172 | |
| Gold Coast Elevator Inspection Service LLC | | 3287 SW Bessey Creek Trl | | | Palm City | FL | 34990 | |
| Golden Malted | | PO Box 129 | | | Concordville | PA | 19331-0128 | |
| Golub Industrial Services Inc | | 3015 Shady Oak Place | | | Groveland | FL | 34736 | |
| Grainger | | Dept#827173980 | | | Palatine | IL | 60038-0001 | |
| Grainger | Dept. 828172676 | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Grand Manor Furniture Inc | | 929 Harrisburg Drive SW | | | Lenoir | NC | 28645 | |
| Granite Telecommunications LLC | | PO Box 983119 | | | Boston | MA | 2298 | |
| GrayRobinson P.A. | | PO Box 3068 | | | Orlando | FL | 32802-3068 | |
| GreatAmerica Financial Services | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Green Earth Beverage Systems LLC | | 6453 W Rogers Cir | Ste. S7 | | Boca Raton | FL | 33487 | |
| Greenleaf Compaction Inc. | Dept.#2008 | PO Box 29661 | | | Phoenix | AZ | 85038-9661 | |
| Greenleaf Companie, Inc. | | 7150 East Camelback Road | Suite 275 | | Scottsdale | AZ | 85251 | |
| Greenspoon Marder LLP | | Trade Centre South - Suite 700 | 100 West Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| Gregorina Espin | | 8686 Palm Pkwy. | | | Orlando | FL | 32830 | |
| Griffon Graphics Inc. | | 3201 Griffin Road | Ste. 202 | | Dania Beach | FL | 33312 | |
| Group Housing LLC | | 125 Clairemont Ave. | Suite 210 | | Decatur | GA | 30030 | |
| Group Travel Planner Inc | | 740 Southcross Dr W #205 | | | Burnsville | MN | 55306 | |
| Groups360 | | 1901 21st Avenue South | | | Nashville | TN | 37212 | |
| Grunit Pool Contractors | | 4803 Distribution Ct. Unit 11 | | | Orlando | FL | 32822 | |
| Guadalupe Zavala | | 5730 Central Florida Parkway | | | Orlando | FL | 32821 | |
| Guest Supply | Attn: Chad Markhan | PO Box 6771 | | | Somerset | NJ | 08875-6771 | |
| Guest Supply | Guest Supply LLC, a Sysco Company | Chad Markhan | PO Box 6771 | | Somerset | NJ | 08875-6771 | |
| GuestTek Interactive Entertainment | | 1160 S. Pioneer Road Suite #5 | | | Salt Lake City | UT | 84104 | |
| Guido Saez | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Gulf Gateway Electronics | | 2579 24th Ave N | | | St. Petersburg | FL | 33713-4320 | |
| Hall Hardware Inc | | 2750 S Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| Hall Urban Orlando, LLC | | 2323 Ross Avenue | Suite 200 | | Dallas | TX | 75201 | |
| Halpern Travel LLC | | 121 Loring Ave, Suite 425 | | | Salem | MA | 1970 | |
| Halperns Steak and Seafood Company LLC | | PO Box 2992 | | | Grand Rapids | MI | 49501 | |
| Hampton Inn West Palm Beach Central Airport | | 1601 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| Hampton Inn West Palm Beach Florida Turnpike | | 11325 Random Hills Road Suite 360 | | | Fairfax | VA | 22030 | |
| Hanos Co | | 8786 SW 133rd Street | | | Miami | FL | 33176 | |
| Harmony Interiors Inc. | | 37 N Orange Ave | #560 | | Orlando | FL | 32801 | |
| Harmony Interiors Inc. | | 37 N Orange Ave | Suite 560 | | Orlando | FL | 32801 | |
| Harper Limbach LLC | | 5102 W. Laurel Street | Suite 800 | | Tampa | FL | 33607 | |
| Hartford South LLC | | 7326 S. Orange Avenue | | | Orlando | FL | 32809 | |
| Harvy Garcia | | 1301 Belvedere RD | | | West Palm Beach | FL | 33405 | |
| Hatton Electric Inc. | | 12346 Wiles Road | | | Coral Springs | FL | 33076 | |
| Hawkins Inc | | PO Box 860263 | | | Minneapolis | MN | 55486-0263 | |
| Hawthorn Suite by Wyndham West Palm Beach | | 301 Lamberton Drive | | | West Palm Beach | FL | 33401 | |
| HD Supply Facilities Maintenance Ltd. | | PO Box 509058 | | | San Diego | CA | 92150-9058 | |
| Head Geek In Charge | | 4613 N University Dr. | #361 | | Coral Springs | FL | 33067 | |
| Health First AdventHealth Centra Care | | 2600 Westhall Lane | Box 300 | | Maitland | FL | 32751 | |
| Heartland Waffles | | PO Box 219081 | Dept. 5087 | | Kansas City | MO | 64121 | |
| Heffington & Associates | | 911 Beville Rd. | Suite 8 | | Daytona Beach | FL | 32119-1726 | |
| Helms Briscoe Performance Group Inc. | | 20875 N. 90th Place | Suite 210 | | Scottsdale | AZ | 85255 | |
| Helpro Restorations Corp | | PO Box 616650 | | | Orlando | FL | 32861 | |
| Hennitfree Appliance Repairs LLC | | 3617 Westland Dr. | | | Orlando | FL | 32818 | |
| Heritage Food Service Group Inc | | PO Box 71595 | | | Chicago | IL | 60694-1595 | |
| Herly Corp | | 7041 Grand National Dr | Suite 105 A | | Orlando | FL | 32819 | |
| Herly Corp | | 7041 Grand National Drive | Suite 105 A | | Orlando | FL | 32819 | |
| Hershey's Ice Creams | | 6687 NW 16th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Hewlett Packard Financial Services Company | | PO Box 402582 | | | Atlanta | GA | 30384-2582 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Financial Services Company | | 200 Connell Drive | | | Berkley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 7922 | |
| HGi Technologies | | 1000 Park Centre Blvd | Suite 128 | | Miami Gardens | FL | 33169 | |
| HH Associates US Inc | | 203 N La salee St Suite 1800 | | | Chicago | IL | 60601 | |
| High Reach Company LLC | | 615 Hickman Circle | | | Sanford | FL | 32771 | |
| High Risk Enforcement LLC | | 2511 Canterbury Dr. N | | | Riviera Beach | FL | 33407 | |
| High Risk Enforcement LLC | Lewis Brown | PO Box 19196 | | | West Palm Beach | FL | 33416 | |
| High Risk Enforcement, LLC | | 1301 Belvedere Rd. | | | West Palm Beach | FL | 33405 | |
| Highstone Capital LLC | | 546 palm Dr. | | | Hallandale | FL | 33009 | |
| Hill Audio Visual Inc | | 925 Investment Lane, Ste 27 | | | Riviera Beach | FL | 33404 | |
| Hill Audio Visual Inc. | | 3925 #27 Investment Lane | | | Riviera Beach | FL | 33404 | |
| Hill York Service Company LLC | | PO Box 350155 | | | Ft Lauderdale | FL | 33335 | |
| Hilton | | 4649 Paysphere Circle | | | Chicago | IL | 60674 | |
| Hilton Garden Inn West Palm Beach Airport | | 1611 Worthington Road | | | West Palm Beach | FL | 33409 | |
| Hilton Supply Management | C/O JPMorgan Chase Lockbox21594 | 4 Chase Metrotech Center 7th Floor East | | | Brooklyn | NY | 11245 | |
| HIMSS | | 350 N Orleans Suite S1000 | | | Chicago | IL | 60654 | |
| Holiday Hospitality Franchising, LLC | | Three Ravinia Drive | | | Atlanta | GA | 30346 | |
| Holiday Inn Club Vacations Incorporated | Attn: Michael J. Thompson | 9271 S. John Young Pkwy. | | | Orlando | FL | 32819 | |
| Holiday Inn Express West Palm Beach | | 2485 Metrocentre Blvd | | | West Palm Beach | FL | 33407 | |
| Holiday Inn Melbourne-Viera Conference Center | | 8289 N Wickham Rd. | | | Melbourne | FL | 32940 | |
| Holiday Inn Palm Beach | | 1301 Belvedere Rd | | | West Palm Beach | FL | 33405 | |
| Holly Broussard | | 50074 High Poine Drive | | | Pensacola | FL | 32505 | |
| Hoodz of Orlando | | 910 Belle Ave, Suite 1160 | | | Winter Springs | FL | 32708 | |
| Hootsuite Inc. | | 5 East 8th Ave | | | Vancouver | BC | V5T 1R6 | |
| Hospitality Furnishings & Design Inc | | 146 Chestnut Street | | | Zelienople | PA | 16063 | |
| Hospitality Plumbing Inc | | PO Box 1867 | | | Lake City | FL | 32056 | |
| Hospitality Staffing Solutions LLC | | PO Box 742822 | | | Atlanta | GA | 30374-2822 | |
| Hospitality Wifi LLC | | 520 E. Montford Avenue | | | Ada | OH | 45810 | |
| Hospitality WiFi LLC | Attn: Jason Szuch | 520 E. Montford Ave. | | | Ada | OH | 45810 | |
| Hospitaliy Careers Online Inc | C/O Bank of America | 74008242 Collection Center Dr. | | | Chicago | IL | 60674-8242 | |
| Hotel Coupons c/o Landmark Community | | PO Box 788 | | | Shelbyville | KY | 40066 | |
| Hotel Coupons LLC | LCN Holdings | PO Box 788 | | | Shelbyville | KY | 40066-0788 | |
| Hotel Partners LLC | Jodi Hudspeth | 74 Greenwood Avenue | | | North Haledon | NJ | 7508 | |
| Hotelbeds | Attn: David Gevorgyan | 5422 Carrier Drive | Suite 201 | | Orlando | FL | 32819 | |
| Hotelbeds | Attn: Terri Tolliday | 5950 Hazeltine National Drive | Suite 405 | | Orlando | FL | 32822 | |
| HotelGuides.com Inc. | | PO Box 13318 | | | Charleston | SC | 29422 | |
| Hoteliers Ink - A Division of USA Computer Link | | 7946 Ivanhoe Avenue | | | La Jolla | CA | 92037 | |
| Hotels By Day LLC | | 64 Beaver Street | Suite #514 | | New York | NY | 10004 | |
| HOTELSIGNS.com | | 2156 Amnicola Hwy | | | Chattanooga | TN | 37406 | |
| House My Team | | 681 Parkview Drive | | | New Richmond | WI | 54017 | |
| HP Financial Services | | 200 Connell Drive | Suite 6000 | | Berkeley Heights | NJ | 7822 | |
| HPN | Patrick Thompson | 10614 Masters Drive | | | Clermont | FL | 34711 | |
| HPS Investment Partners, LLC | | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | |
| HPS Investment Partners, LLC, et. al. | | 40 West 57th Street, 33rd FL | | | New York | NY | 10019 | |
| HREC Investment Advisors | | 6400 South Fiddler's Green Circle | Suite 1730 | | Greenwood Village | CO | 80111 | |
| HSMAI | | 7918 Jones Branch Drive | Ste. 300 | | McLean | VA | 22102 | |
| Hunter Amenities International Limited | | 1205 Corporate Drive | | | Burlington | ON | L7L 5V5 | Canada |
| HVS Consulting & Valuation | | 7561 SW 175th Street | | | Miami | FL | 33157 | |
| Hwelett-Packard Financial Services Company | | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 7922 | |
| Hyatt Corporation | | 16417 Collection Center Dr | | | Chicago | IL | 60693 | |
| Hyatt Corporation | | 16417 Collection Center Drive | | | Chicago | IL | 60693 | |
| Hyatt Regency Orlando International Airport | | 9300 Jeff Fuqua Blvd. | | | Orlando | FL | 32827 | |
| I Deal Refuse Savings | | 190 Fitzgerald Rd Suite 2 | | | Lakeland | FL | 33813 | |
| IBHC LLC | | 130 S Thorne Grove Drive | | | Vernon Hills | IL | 60061 | |
| ICO Uniforms | | 1605 NW 159 Street | | | Miami Gardens | FL | 33169 | |
| ID & A Inc. | | 1700 South Fifth Street | | | Louisville | KY | 40208 | |
| Identity Group | | PO Box 775790 | | | Chicago | IL | 60677 | |
| Ignite Visibility LLC | | 4250 Executive Square | Suite 100 | | La Jolla | CA | 92037 | |
| IHG | Wells Fargo Bank, N.A. InterContinental | PO Box 101074 | | | Atlanta | GA | 30392-1074 | |
| IHG Owners Association | | Three Ravinia Drive | Suite 100 | | Atlanta | GA | 30346 | |
| Illuminations USA, Inc. | | 2204 Hempel Avenue | | | Gotha | FL | 34734 | |
| Imagine & Inspire LLC | | 13200 Heather Moss Drive | #1420 | | Orlando | FL | 32837 | |
| IMN Solutions, Inc. | | 4250 North Faifax Drive Suite 600 | | | Arlington | VA | 22203-1665 | |
| Impact Employment Solutions of Florida LLC | | 136 N Huron Street | | | Toledo | OH | 43604 | |
| Impact Employment Solutions of Florida LLC | DBA Liberty Staffing USA | 407 Wekiva Spring Road Suite 245 | | | Longwood | FL | 32763 | |
| Imperial Dade | | 255 Route 1 and 9 | | | Jersey City | NJ | 7306 | |
| Imperial Dade | Dade Paper & Bag LLC | PO Box 593829 | | | Orlando | FL | 32859 | |
| Imprint Plus (Ca) | | 50 Pointe Drive | | | Brea | CA | 92821 | |
| Impulsify Inc. | | 3575 Ringsby Ct | Suite 326 | | Denver | CO | 80216 | |
| Industrial Chem Labs SVCS | | 55 Brook Ave. | Suite G | | Deer Park | NY | 11729 | |
| Industrial Laundry Services | | 2302 Mercator Dr. | Ste #102 | | Orlando | FL | 32807 | |
| Industry West | | 1407 Atlantic Blvd | | | Jacksonville | FL | 32207 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 9 of 19

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infinite Energy Inc-Gas | | PO Box 71247 | | | Charlotte | NC | 28272-1247 | |
| Inpro Corporation | | PO Box 720 | | | Muskego | WI | 53150 | |
| Insight Direct USA | | PO Box 731069 | | | Dallas | TX | 75373-1069 | |
| Integrated Cooling Solutions LLC | | 10405 NW 37th Terrace | | | Doral | FL | 33178 | |
| IntelTravel | | 777 East Atlantic Ave | Suite 300 | | Delrat Beach | FL | 33483 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iron Mountain | | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Iron Mountain (NY) | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Islandaire | | 500 Middle Country Road | | | St James | NY | 11780 | |
| Ivonne Goldstein & Roberto Warman | | 3952 194th Trail | | | Sunny Isles | FL | 33160 | |
| J Newton Enterprises Inc. | | 755 South Little John Ave. | | | Inverness | FL | 34450 | |
| J.A.O. Services Enterprises Inc. | | 1801 Reflection Lane | | | Saint Cloud | FL | 34771 | |
| Jackie Diaz | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| Janice Middlestadt | | 10612 Spring Buck trail | | | Orlando | FL | 32835 | |
| JANUS et Cie | | 12310 Greenstone Ave | | | Santa Fe Springs | CA | 90670 | |
| Jason Morgan | | 1135 Brentford Pl. | | | Myrtle Beach | SC | 29572 | |
| JC Demolition LLC | Jason Casanas | 2258 Osprey Lakes Circle | | | Chuluota | FL | 32766 | |
| JC Ehrlich | | PO Box 13848 | | | Reading | PA | 19612-3848 | |
| Jeffrey W. Fork | | 4740 Parkstone Drive | | | Rockledge | FL | 32955 | |
| Jessica Argentina | | 5876 W. Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34746 | |
| Jetfuel Creative LLC | | 514 N Franklin St. | Suite 205 | | Tampa | FL | 33602 | |
| JIL & YAD LLC | | PO Box 620762 | | | Oviedo | FL | 32762-0762 | |
| Jimenez ArchDesign Solutions Inc | | 5551 SW 24 Ave | | | Dania Beach | FL | 33312 | |
| JLF COLLECTIONS | | 19007 South Reyes Avenue | | | Rancho Dominguez | CA | 90221 | |
| JMB Repairs Inc | | 2105 7th Avenue North | | | Lake Worth | FL | 33461 | |
| Joey Ruiz and Associates Inc | | 9730 NW 91st Ct | | | Medley | FL | 33178 | |
| Johnson Controls Security Solutions LLC | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson Health Tech NA | | 27829 Network Place | | | Chicago | IL | 60673-1278 | |
| Johnstone Supply | | PO Box 947652 | | | Atlanta | GA | 30394-7652 | |
| Jon McMillian | | 1955 Harrison St., Ste. 200 | | | Hollywood | FL | 33020 | |
| Jorge Aguilar | | 10216 Bonita Ct. | | | Clermont | FL | 34711 | |
| Jorge Cena Rodriguez | | 1301 Belvedere Rod | | | West Palm Beach | FL | 33405 | |
| Jose Mendoza | | 3011 Maingate Ln | | | Kissimmee | FL | 34747-1783 | |
| JPI Mechanical Services Inc | | 306 Ryder Lane Suite 1218 | | | Casselberry | FL | 32707 | |
| JTC USA Holdings Inc. | | 50 W San Fernando Street | Suite 300 | | San Jose | CA | 95113 | |
| K&E Travel | | 12789 W. Forest Hill Blvd | Suite 2C | | Wellington | FL | 33414 | |
| K&M Rentals Inc. | | 6127 Irlo Bronson Memorial Highway | | | Kissimmee | FL | 34747 | |
| Kahntronics | | 4866 Lake Cecile Drive | | | Kissimmee | FL | 34746 | |
| Kalisher | | 406 E Main | | | Carrboro | NC | 27510 | |
| Kaluah | Attn: Jessica Vieira | 8810 Commodity Circle | #11 | | Orlando | FL | 32819 | |
| Karcher North America | | Dept. CH 19244 | | | Palatine | IL | 60055-6244 | |
| Karen Costello | | 2901 River Birch Drive | | | Kissimmee | FL | 34741 | |
| Kasper Electrical Inc | | 3950 RCA Blvd | Suite 5003 | | Palm Beach Gardens | FL | 33410 | |
| Katherine Browne | | 1435 Sportsman Lane N | | | Palm Bay | FL | 32905 | |
| Kauff's Guardian of the Highways | | 4701 East Avenue | | | West Palm Beach | FL | 33407 | |
| Keiser Univeristy Athletic Department | | 2600 North Military Trail | | | West Palm Beach | FL | 33409 | |
| Keiser University | | 1900 West Commercial Blvd. | Suite 180 | | Fort Lauderdale | FL | 33309 | |
| Kenney Communications, Inc. | | 1215 Spruce Avenue | | | Orlando | FL | 32824 | |
| Kenyon International Inc | | PO Box 925 | | | Clinton | CT | 6413 | |
| Keybank Real Estate Capital | | PO Box 145404 | | | Cincinnati | OH | 45250 | |
| KHM Consulting, Inc. | dba KHM Travel Group | 50 Pearl Road, Ste 300 | | | Brunswick | OH | 44212 | |
| KHM Travel Group | | 50 Pearl Road | Suite 300 | | Brunswick | OH | 44212 | |
| Kichler Lighting | Lisa Basic | 7711 East Pleasant Valley Road | | | Cleveland | OH | 44131 | |
| KiksMedia | | 5561 Donnelly Circle | | | Orlando | FL | 32821 | |
| Kimberly Smith | | 100 Helmston Way | #215 | | Hilton Head Island | SC | 29928 | |
| King III Emergency Communications | | 51 Canyon Dr | Suite 100 | | Coppell | TX | 75019 | |
| Kingdom Communications LLC | | 631 E. Oak Ridge Rd. STE 2 | | | Orlando | FL | 32809 | |
| Kings III Emergency Communications | | 751 Canyon Drive Suite 100 | | | Coppell | TX | 75019 | |
| Kings III of America, LLC | dba Kings III Emergency Communications | 751 Canyon Drive | Suite 100 | | Coppell | TX | 75019 | |
| Kipsu Inc. | | PO Box 671494 | | | Dallas | TX | 75267-1494 | |
| Kipsu, Inc. | | 100 S. 1st Street | No. 583491 | | Minneapolis | MN | 55458-3491 | |
| Kissimmee / Osceola County Chamber of Commerce | | 1425 E. Vine St. | | | Kissimmee | FL | 34744 | |
| Knight Electric Company Inc | | 7513 Central Industrial Drive | | | Riviera Beach | FL | 33404 | |
| KniTec Inc. | | 1225 Puerta Del Sol | Unit 600 | | San Clemente | CA | 92673 | |
| Knowland Group LLC | | PO Box 347710 | | | Pittsburgh | PA | 15251 | |
| KONE | | PO Box 22251 | | | New York | NJ | 10087-2251 | |
| KONE | | PO Box 22251 | | | New York | NY | 10087-2251 | |
| Kone | Attn: Ron McCoy | 9400 Southridge Park Ct Suite 200 | | | Orlando | FL | 32819 | |
| Kone Inc | | One Kone Court | | | Moline | IL | 61265 | |
| Konica Minolta Business Solutions USA Inc | | DEPT. AT 952823 | | | Atlanta | GA | 31192-2823 | |
| Konica Minolta Premier Finance | | 1961 Hirst Dr. | | | Moberly | MO | 65270 | |
| Konica Minolta Premier Finance | | PO Box 105710 | | | Atlanta | GA | 30348-5710 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPM Franklin | | 1012 Emmett Street, Suite A | | | Kissimmee | FL | 34741 | |
| Krusz, Rebecca | | 6816 N 95th St | | | Longmont | CO | 80504 | |
| Kubika USA LLC | | 4960 NW 165 St. | Suite B22 | | Miami | FL | 33014 | |
| L&B Pools of Volusia County LLC | | 4 Edmond CT | | | New Smyrna Beach | FL | 32169 | |
| L.E.T. Group Internet Marketing | | 19940 Mona Road | Suite 7 | | Tequesta | FL | 33469 | |
| Lakeisha Eldemire | Front Office Manager | 5750 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Lanco Paints | | 600 Mid Florida Drive | | | Orlando | FL | 32824 | |
| Landform of Central Florida Inc | | 398 Dobson St | | | Orlando | FL | 32805 | |
| Landform of Central Florida, Inc. | | 398 N. Dobson St. | | | Orlando | FL | 32805 | |
| Larry M Schneider | | 4905 Midtown Lane Suite 2313 | | | Palm Beach Gardens | FL | 33418 | |
| Laura Tobin | | 5876 W Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34746 | |
| LEAF Capital Funding, LLC | | 2005 Market Street | 14th Floor | | Philadelphia | PA | 19103 | |
| Legacy Sports Travel LLC. | Mr. Vincent Agostino | 6574 N State Rd 7 | #233 | | Coconut Creek | FL | 33073 | |
| Leggett & Platt Inc. | | 3040 Junior Order Home Road | | | Lexington | NC | 27292 | |
| Leila Grunberg Designs LLC | | 40 Eastmont Rd | | | Hollywood | FL | 33021 | |
| Lenworth Thomas | | 8686 Palm Pkwy | | | Orlando | FL | 32836 | |
| Leonardo Worldwide Corporation | | PO Box 311116 | | | Detroit | MI | 48231-1116 | |
| Leslie's Poolmart Inc. | | PO Box 501162 | | | Saint Louis | MO | 63150-1162 | |
| Levy's Investments LLC | | 619 NE 193 Terrace | | | North Miami Beach | FL | 33179 | |
| Lexyl Travel Technologies | | PO Box 645452 | | | Pittsburgh | PA | 15264-5452 | |
| Life Fitness | | 2716 Network Place | | | Chicago | IL | 60673 | |
| Life Fitness, LLC | | 9525 West Bryn Mawr Avenue | Columbia Centre III | | Rosemont | IL | 60018 | |
| Light Bulbs Unlimited | | 4275 Okeeechobee Blvd | Store E | | West Palm Beach | FL | 33409 | |
| Lightburn, Dennis | Attorney General of Washington | 800 Fifth Avenue, Suite 2000 | | | Seattle | WA | 98104 | |
| Lighting of Tomorrow, LLC | | 1076 NW 53rd Street | | | Fort Lauderdale | FL | 33309 | |
| Lindros, Sarah | | 3010 Scanion Ave | | | Lake Worth | FL | 33461 | |
| Linky's Carpet Cleaning | | 2088 Snapdragon Drive | | | Palm Bay | FL | 32907 | |
| Lisa Patterson | | 1955 Harrison St., Ste. 200 | | | Hollywood | FL | 33020 | |
| Lisbel Esparra | | 1523 Shadowmoss Circle | | | Lake Mary | FL | 32746 | |
| Lloyd's Glass Services LLC | | 4502 35th Street | Ste. 400 | | Orlando | FL | 32811 | |
| Lock Tight Shredding LLC | | 12472 Lake Underhill Rd Ste 271 | | | Orlando | FL | 32828 | |
| Lodging & Hospitality Assoc of Volusia County | | 2209 S. Atlantic Ave. | | | Daytona Beach Shores | FL | 32118 | |
| Lodging Solutions LLC | | 265 Broadhollow Road, 3rd Floor | | | Melville | NY | 11747 | |
| Long, Kevin | | 2175 Birch Bark Drive | | | Jacksonville | FL | 32246 | |
| Los Primos Cleaning & Floor Care LLC | | 6555 Old Lake Wilson Rd. | Lot#57 | | Davenport | FL | 33896 | |
| Lowndes, Drosdick, doster, Kantor and Reed P.A. | | 215 N. Eola Dr. | | | Orlando | FL | 32801 | |
| Luis Espin LLC | | 15127 Moultrie Pointe Rd | | | Orlando | FL | 32828 | |
| Lumens Lighing & Living | | 2020 L Street | Suite LL10 | | Sacramento | CA | 95811 | |
| M2E Consulting Engineers | | 5815 SW 68th Street | | | Miami | FL | 33143 | |
| M3 Accounting + Analytics | | PO Box 117495 | | | Atlanta | GA | 30368 | |
| Madden Media | | 345 E Toole Ave | | | Tucson | AZ | 85701 | |
| Magitex Decor LLC | | 2791 NW 82 Avenue | | | Miami | FL | 33122 | |
| Majestic Mirror & Frame | | 7425 NW 79 Street | | | Miami | FL | 33166 | |
| Mallard Cleaning Systems, LLC | | 7006 Stapoint Court, Suite G | | | Winter Park | FL | 32792 | |
| Maricarmen Nieves | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Marie Cassamajor | | 720 Greenshank Drive | | | Haines City | FL | 33844 | |
| Marilin Martinez | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Marilyn Perez | | 1425 Sportman Lane | | | Palm Bay | FL | 32905 | |
| Maritz Global Events - AT&L Inc | | 1375 North Highway Drive | | | Fenton | MO | 63099 | |
| Marketing & Events Inc. | | 28 Pelham Street | | | Newport | RI | 2840 | |
| Marra Air Conditioning Services Inc | | 108C Taylor St | | | Ocoee | FL | 34761 | |
| Marriott Business Services | | PO Box 402642 | | | Atlanta | GA | 30384-2642 | |
| Marriott International Inc. | Domestic Franchise A/R | 7750 Wisconsin Avenue | | | Bethesda | MD | 20814 | |
| Marsh & McLennan Agency LLC | | PO Box 743903 | | | Atlanta | GA | 30374-3903 | |
| Martinez Resurface Solutions Inc | | 808 N Hoagland Blvd | | | Kissimmee | FL | 34741 | |
| Massey Services | | PO Box 547668 | | | Orlando | FL | 32854 | |
| Master Craft Plumbing Contractors Inc. | | 887 Brentwood Drive | | | Daytona Beach | FL | 32117 | |
| Master T Inc. | | 295 Montego Bay Court | | | Merritt Island | FL | 32953 | |
| Matthew DeFiore | Chief Engineer | 5750 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Maverick Sports Travel | | 2037 Park Dale Lane | | | Encinitas | CA | 92024 | |
| MBV Engineering Inc | | 1835 20th Street | | | Vero Beach | FL | 32960 | |
| McLane Specialty Painting LLC | | 1808 Scrub Jay Trail | | | Frostproof | FL | 33843 | |
| MCR Specialty Coffee and Tea LLC | | 9881 NW 26th Court | | | Coral Springs | FL | 33065 | |
| Meland Budwick P.A | | 200 S. Biscayne Blvd. | Ste. 3200 | | Miami | FL | 33131 | |
| Melbourne Regional Chamber | | 1005 E Strawbridge Ave | | | Melbourne | FL | 32901 | |
| Merchant Link LLC | Merchant Link Lockbox | 26125 Network Place | | | Chicago | IL | 60673 | |
| Merchants Mart South Florida | | 16295-B NW 13th Ave. | | | Miami | FL | 33169-5709 | |
| Merkle Inc | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| Merritt Island Air & Heat Inc | | 625 Cypress Drive | | | Merritt Island | FL | 32952 | |
| MI Studios | MATS, INC | PO Box 839 | | | Stoughton | MA | 2072 | |
| Miami Sign Industry | | 1354 NW 38 Court | | | Opa Locka | FL | 33054-4506 | |
| Michael Gerrish | | 6337 Jackson Lane | | | Boynton Beach | FL | 33437 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael West | | 1425 Sportsman LN NE | | | Palm Bay | FL | 32905 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| Mid Florida Armored | | 4314 W Martin Luther King JR Blvd | | | Tampa | FL | 33614 | |
| Mike Auricchio Lawn Care | | PO Box 291182 | | | Port Orange | FL | 32129 | |
| Milestone Internet Marketing | | 2010 El Camino Real | Suite 926 | | Santa Clara | CA | 95050 | |
| Milestone Internet Marketing, Inc. | Attn: Anil Agganwal | 3001 Oakmead Village Drive | | | Santa Clara | CA | 95051 | |
| Milton Ferreira | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Minuteman Press | | 7751 Kingspointe Pkwy | Suite # 117 | | Orlando | FL | 32819 | |
| Minuteman Press | | 7751 Kinspointe Pkwy | | | Orlando | FL | 32819 | |
| Minuteman Press West Palm Beach | | 2822 S. Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| MIS Computer Corp | | 2222 N Elston Ave | | | Chicago | IL | 60614 | |
| Mlink Design | | 4411 Morena Blvd | Suite 240 | | San Diego | CA | 92117 | |
| Mobile Mini | | PO Box 650882 | | | Dallas | TX | 75265-0882 | |
| Modern Floors and Shutters | | 2727 N John Young Parkway | | | Kissimmee | FL | 34741 | |
| Modern Plumbing Industries Inc. | | 255 Old Sanford Oviedo Road | | | Winter Springs | FL | 32708 | |
| Mohawk Factoring, LLC | | PO Box 12069 | | | Calhoun | GA | 30701 | |
| Monhote LLC | Patrice Krupa | 9580 Honeybell Circle | | | Boynton Beach | FL | 33437 | |
| Monica Frisina | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Mood Media | | PO Box 602777 | | | Charlotte | NC | 28260-2777 | |
| Mood Media | Attn: Jeff Cottom | 2100 S. IH-35 Frontage Rd, | Ste. 200 | | Austin | TX | 78704 | |
| Mood Media | Kenny Pittok | PO Box 71070 | | | Charlotte | NC | 28272-1070 | |
| Mower Men Lawn Care Maintenance Inc. | | 8815 Conroy-Windermere Rd | #334 | | Orlando | FL | 32835 | |
| Mower Men Lawn Maintenance | Attn: Frank Pacienza | 5485 South Orange Blossom Trail | | | Orlando | FL | 32839 | |
| Mower Men Lawn Maintencance | Attn: Joe Laso | 8815 Conroy Windermere Rd. | #334 | | Orlando | FL | 32835 | |
| MTS Seating | | 7100 Industrial Dr. | | | Temperance | MI | 48182 | |
| Murphy Lighting Systems | | 5113 Forsyth Commerce Road | | | Orlando | FL | 32807 | |
| Musa Ceesay | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| My Florida MarketPlace (MFMP) | | PO Box 5497 | | | Tallahassee | FL | 32314-5497 | |
| My Travelista Travels LLC | | 4052 Big Rub Trl | | | Douglasville | GA | 30135 | |
| Myrna Rivera | | 8686 Palm Pkwy | | | Orlando | FL | 32836 | |
| National Association of Landscape Professionals In | | 12500 Fair Lakes Circle Suite 200 | | | Fairfax | VA | 22033 | |
| National Construction Rentals Inc | | PO Box 841461 | | | Las Angeles | CA | 90084-1461 | |
| National Hotel-Motel Association | | 40087 Nission Blvd | Suite 241 | | Fremont | CA | 94539 | |
| National Pool Service Inc | | 6707 Norton Avenue | | | West Palm Beach | FL | 33405 | |
| National Safety Council | | 1121 Spring Lake Drive | | | Itasca | IL | 60143-3201 | |
| Nations Roof LLC | | 851 East I-65 Service Road South Suite | | | Mobile | AL | 36606 | |
| NEC Financial Services | | 24189 Network Place | | | Chicago | IL | 60673 | |
| NEC Financial Services, LLC | | 250 Pehle Ave., Suite 203 | | | Saddle Brook | NJ | 07663 | |
| NeoGuard Pest Solution Services Inc. | | 5950 Lakehurst Dr. | Suite 202 | | Orlando | FL | 32819 | |
| NES FINANCIAL CORP. | | 50 W San Fernando St. | Suite 300 | | San Jose | CA | 95113 | |
| Nestle USA | | PO Box 277817 | | | Atlanta | GA | 30384-7817 | |
| New Wave Loans | | 3323 NE 163rd Street #PH704 | | | North Miami Beach | FL | 33160 | |
| New York Breads | Robert Jones | 6354 Boyd Lane | | | Lantana | FL | 33462 | |
| Next Design | | 8361 NE 2nd Ave | | | Miami | FL | 33138 | |
| Niio Inc | | 5960 South Land Park Drive | Suite 605 | | Sacramento | CA | 95822 | |
| Niio Inc. | | 5960 South Land Park Dr. | Suite 605 | | Sacramento | CA | 95822 | |
| Nine 17 Group | | 1643 6th Ave. #205 | | | San Diego | CA | 92101 | |
| North American | | 2101 Claire Court | | | Glenview | IL | 60025-7634 | |
| North American Veterinary Community | | 5003 SW 41st Blvd | | | Gainesville | FL | 32608 | |
| NOSON, Inc. | AttnL Olivia Reynolds | 454 Las Gallinas pmb 2046 | | | San Rafael | CA | 94903 | |
| Nothern Tool & Equipment Company Inc | | 2800 Southcross Drive West | | | Burnsville | MN | 55306 | |
| NuCO2 | | PO Box 417902 | | | Boston | MA | 02241-7902 | |
| O'Neill, Shawn | | 18383 Fuchsia Rd | | | Fort Myer's | FL | 33967 | |
| OCC Construction LLC | Stephen Harden | 941 Firetree Road | | | North Palm Beach | FL | 33408-4007 | |
| Oceanside Labor and Demolition LLC | | 20137 NE 16th Place | | | Miami | FL | 33179 | |
| Odalys Calderon | | 1301 Belverde Road | | | West Palm Beach | FL | 33405 | |
| OEL Services LLC | Omar Lopez | 11959 Globe Street | | | Orlando | FL | 32832 | |
| Office Creations | | Department R68. PO Box 830525 | | | Birmingham | AL | 35283-0525 | |
| Office Depot Business Solutions LLC | | PO Box 1413 | | | CHARLOTTE | NC | 28201 | |
| Office Depot Inc. | | PO Box 1413 | | | Charlotte | NC | 28201 | |
| O'Hara Landscape & Maintenance Inc. | | 1001 25th Ct. | | | West Palm Beach | FL | 33407 | |
| Omayra DeJesus | | 1126 South Beach Circle | | | Kissimmee | FL | 34746 | |
| On Time USA LLC | Celia Gomes | 4741 Emerald Forest Way | Ste. 1708 | | Orlando | FL | 32811 | |
| One Magical Weekend | | 4122 Conway Place Circle | | | Orlando | FL | 32812 | |
| Onity Inc. | | Lockbox 223067 | | | Pittsburgh | PA | 15251-2067 | |
| Onity, Inc. | Attn: Scott Westfall | 4001 Fairview Industrial Drive SE | | | Salem | OR | 97302 | |
| Onpeak Energy LLC | Emilio Di Marcoberardino | 20900 NE 30th Ave. | Suite 712 | | Aventura | FL | 33180 | |
| OnPeak LLC | | 8313 Collections Center Drive | | | Chicago | IL | 60693 | |
| Onyx CenterSource | | PO Box 802949 | | | Dallas | TX | 75380 | |
| Onyx CenterSource | | Two Lincoln Centre 5420 LBJ Freeway | Suite# 900 | | Newburyport | MA | 1950 | |
| Optimum Water Solutions, Inc. | | 1500 Ardmore Boulevard | Suite #104 | | Pittsburgh | PA | 15221 | |
| Oracle America Inc. | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. | Attn: Angie Statkus | PO Box 884471 | | | Los Angeles | CA | 90088 | |
| Oracle America, Inc. | Attn: Angie Statkus and Samantha Farago | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | Attn: Samantha Farago | PO Box 44471 | | | San Francisco | CA | 94144 | |
| Oracle Elevator | Dept# 9901 | PO Box 850001 | | | Orlando | FL | 32885-9901 | |
| Oracle Elevator Company | Attn: Jason Mendigueren | 6500 NW 15th Ave. | | | Fort Lauderdale | FL | 33309 | |
| Orange County Board of Commissioners | | PO Box 1393 | | | Orlando | FL | 32802-1393 | |
| Orange County Comptroller | | Tourist Development Tax | PO Box 4958 | | Orlando | FL | 32802-4958 | |
| Orange County Fire Rescue | Attn: Finance | PO Box 5879 | | | Winter Park | FL | 32793-5879 | |
| Orange County Tax Collector | | P.O.Box 545100 | | | Orlando | FL | 32854 | |
| Orange County Utilities | | PO Box 628068 | | | Orlando | FL | 32862-8068 | |
| Orange Lace Country Club, Inc. | Attn: Michael J. Thompson | 8505 W. Irlo Bronson Memorial Hwy. | | | Kissimmee | FL | 34747 | |
| Orange Lake County Club, Inc. | | 8505 W Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34747 | |
| Orangewood Center Commercial Property Owners Assoc | | 1071 Pemberton Hill Road | Suite 202 | | Apex | NC | 27502 | |
| Orchid.Events LLC | | 175 S West Temple | Ste 3 | | Salt Lake City | UT | 84101 | |
| Orkin | | 2257 Vista Parkway | Ste. 5 | | West Palm Beach | FL | 33411-2726 | |
| Orlando Court #166 | Royal Order of Jesters-Scott E. Shearer | 1627 Colleen Drive | | | Belle Isle | FL | 32809 | |
| Orlando Mattress Company | | 230 East Park Ave | Ste 44 | | Lake Wales | FL | 33853 | |
| O'Rourke Hospitality Marketing LLC | | 7 Prince Place | 3rd Floor | | Newburyport | MA | 1950 | |
| Osceola County Sheriff's Office | | 2601 E. Irlo Bronson Memorial Highway | | | Kissimmee | FL | 34744 | |
| Osceola County Tax Collector | | 2501 E Irlo Bronson Memorial Hwy | PO BOX 422105 | | Kissimmee | FL | 34742-2105 | |
| Osceola Suites Realty, L.P. | c/o Gray, Harris & Robinson | Southeast Bank Building | 201 East Pine Street | Suite 1200 | Orlando | FL | 32802 | |
| Osceola Suites Realty, L.P. | c/o Morgens, Waterfall, Vintiadis & Co. | Attn: David A. Ericson | 10 E. 50th Street | 26th Floor | New York | NY | 10022 | |
| OT Destination LLC | | 1777 McCoy Rd | Ste 2 | | Orlando | FL | 32809 | |
| OT Destination LLC | | PO Box 1025 | | | Intercession City | FL | 33848 | |
| OTA Insight Ltd | | Wework South bank central | Stamford Street 30 | | London | | SE1 9LQ | United Kingdom |
| OTA Insight Ltd. | | Dept. LA 24845 | | | Pasadena | CA | 91185-4845 | |
| Otis Elevator Company | | PO Box 73579 | | | Chicago | IL | 60673-7579 | |
| OTS Globe | Attn: Ellen Persons | Europa-Strasse 19 | CH-8152 Glattburg | | Zurich | | | Switzerland |
| Overhead Door Co of Central Florida | | 1465 Cox Road | | | Cocoa | FL | 32926 | |
| Palm Beach Atlantic University | | 901 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| Palm Beach County | Department of Airports | 846 Palm Beach International Airport | | | West Palm Beach | FL | 33406-1470 | |
| Palm Beach Gardens Embassy Suites | | 4350 PGA Blvd | | | Palm Beach Gardens | FL | 33410 | |
| Palm Beach Performance | | 1761 Latham Rd | | | West Palm Beach | FL | 33409 | |
| Palmdale Oil Company, Inc. | | 911 North 2nd Street | | | Fort Pierce | FL | 34950 | |
| Paradigm Tax Group | | PO Box 734265 | | | Dallas | TX | 75373-4265 | |
| Paradise Advertising & Marketing Inc. | | 150 Second Ave. North | Ste. 800 | | St. Petersburg | FL | 33701 | |
| Paragon Security Services LLC | Shaun McFadden | 4039 Chastain Dr. | | | Melbourne | FL | 32940 | |
| Park Inn | Acct Rec | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| ParkSleepFly.com, Inc. | Attn: Philip Rodriguez | 1640 5th St, Suite 202 | | | Santa Monica | CA | 90401 | |
| Partner Assessment Corp | | PO Box 207428 | | | Dallas | TX | 75320 | |
| Pase, Emma | | 3830 Bal Harbor Blvd. Unit 23 | | | Punta Gorda | FL | 33950 | |
| Patioshoppers Inc. | | 38340 Innovation Court | Suite #706 | | Murrieta | CA | 92563 | |
| Pavemax | | 1120 Enterprise Court | Ste A | | Holly Hill | FL | 32117 | |
| Pawnee Leasing Corporation | | 3801 Automatation Way | Ste. 207 | | Fort Collins | CO | 80525 | |
| PDQ Consulting Inc | | PO Box 677467 | | | Dallas | TX | 75267-7467 | |
| Pellucid Travel | | 47 South Ridge Trail | | | Fairport | NY | 14450 | |
| Pepsi-Cola | Robert Linn | 75 Remittance Dr. | Suite 1884 | | Chicago | IL | 60675-1884 | |
| Peraonal RGE Tours | Attn: Marianna Silva | 6735 Conroy Rd | #208 | | Orlando | FL | 32835 | |
| Performance Foodservice NorthCenter | | PO Box 2628 | | | Augusta | ME | 04330-2628 | |
| PGA National Resort & Spa. | | 400 Avenue of The Champions | | | Palm Beach Gardens | FL | 33418 | |
| Philco Communications Company LLC | | 9 Union Square #300 | | | Southbury | CT | 6488 | |
| Phillips Palm Beach, Inc. | | 1301 Belvedere Rd. | | | West Palm Beach | FL | 33402 | |
| Philmark Supply | Mark O'Brien | 2603 N.E. 15th Street | | | Pompano Beach | FL | 33062 | |
| Photoweb Pure Digital Photography | | 503 North Main Street | Suite 205 | | Pueblo | CO | 81003 | |
| PIN | | 9015 Sterling St. | | | Irving | TX | 75063 | |
| Pinnacle Communications | | 1626 Tom Williams Dr. S. | | | Fargo | ND | 58104 | |
| Pinnacle South LLC | | PO Box 878 | | | Griffin | GA | 30224 | |
| PIP Printing and Marketing | | 5303 NW 35th Terrace | | | Fort Lauderdale | DE | 33309 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 981022 | | | Boston | MA | 02298-1022 | |
| Planet Business Travel, SLU dba Welcomebeds.com | Attn: David Menéndez Pelayo | C/Jose Rover Motta | 07006 Palma de Mallorca | CIF A37064169 | Baleare | | | Spain |
| Plasticard-Locktech International | | PO Box 679814 | | | Dallas | TX | 75267-9814 | |
| Platinum Transportation Inc | | PO Box 470552 | | | Celebration | FL | 34747 | |
| Platt Luggage Inc. | | 4051 W 51st St. | | | Chicago | IL | 60632 | |
| PlayNetwork Inc. | | PO Box 21550 | | | New York | NY | 10087-1550 | |
| PMC Commercial Interiors | | 3000 Perimeter Park Dr. | | | Morrisville | NC | 27560 | |
| PNC Bank | c/o RR Donnelly Receivables, Inc. | Lockbox # 538602 | Phoenix Business Park | | College Park | GA | 30349 | |
| Poolsure | | 1707 Townhurst Drive | | | Houston | TX | 77043 | |
| POS Credit Corporation | | 7037 Fly Road | | | East Syracuse | NY | 13057 | |
| POSabilities | | 17431 Alico Center Road | Suite 1 | | Fort Myers | FL | 33967 | |
| Pots Planters and More | | 7650 Austin Avenue | | | Skokie | IL | 60077 | |
| PowerSecure | | 4068 Stirrup Creek Pkwy. | | | Durham | NC | 27703 | |
| PowerSecure Service Inc. | | PO Box 150939 | | | Altamonte Springs | FL | 32715 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 13 of 19

Creditor Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prado Tile Marble & Granite Inc. | | 12412 Southwest 1st Street | | | Coral Springs | FL | 33071 | |
| Premier Elevator Company | | Dept 9901 PO Box 850001 | | | Orlando | FL | 32885 | |
| Premier Elevator Company | Attn: John Gill | 9187 Boggy Creek Road | Suite 3 | | Orlando | FL | 32824 | |
| Premier Elevator Company | Dept 9901 | PO Box 850001 | | | Orlando | FL | 32885 | |
| Premier Hospitality Group | | 131 Eisenhower Lane North | | | Lombard | IL | 60148 | |
| Premier Metal & Glass | | 1835 MacArthur Blvd NW | | | Atlanta | GA | 30318 | |
| Premier Soccer Services | | 28274 Wooded Mist Dr. | | | Spring | TX | 77386 | |
| Prestige Carpet & Tile Clearance | | 1711 Latham Road | | | West Palm Beach | FL | 33409 | |
| PriceTravel | Attn: Fernando Vargas and Gabriela Guerra | AV. Kabah SM 13 Mza 1 Lote 3 01 Local 1 | | | Cancun | Quintana | 77504 | Mexico |
| Prime Install LLC | Omar Haque | 2295 S Hiawassee Rd. | Suite 104 | | Orlando | FL | 32835 | |
| Prisma Graphin Corporation | | PO Box 933047 | | | Atlanta | GA | 31193-3047 | |
| Pritchard Global Security LLC | | 3645 Marketplace Blvd | STE 130641 | | Atlanta | GA | 30344 | |
| Pro Water Treatment Inc | | 1935 Mears Parkway | | | Margate | FL | 33063 | |
| Professional Image Inc. | | 1654 Front Street | Suite 5 | | Slidell | LA | 70458 | |
| Professional Installation Network Inc | | 9015 Sterling Street | | | Irving | TX | 75063 | |
| Professional S.E.B. Services Inc | | PO Box 422822 | | | Kissimmee | FL | 34742 | |
| ProfitSword LLC | | DEPT AT 953035 | | | Atlanta | GA | 31192-3035 | |
| ProfitSword LLC | Attention Lockbox# 953035 | 1501 North Plano Rd, Ste 100 | | | Richardson | TX | 75081 | |
| Progressive Services, LLC | | 1064 West Highway 50 | | | Clermont | FL | 34711 | |
| Promo Vacations USA | Attn: Hugo Meza | 5881 NW 151 St. | Suite 213 | | Miamii Lakes | FL | 33014 | |
| Promote in Tandem LLC | | 6015 Twin Coves St. | | | Dallas | TX | 75248 | |
| Prospect Plastics Inc. | | 836 NE 44th Street | | | Oakland Park | FL | 33334 | |
| ProTec Systems International Inc. | | 127 SW Ladybug Drive | | | Port St Lucie | FL | 34953 | |
| Protection One Alarm Monitoring Inc | | PO Box 219044 | | | Kansas City | MT | 64121-9044 | |
| Pro-Temp Refrigeration, Inc | | 1108 Dartford Drive | | | Kissimmee | FL | 34758 | |
| Purchase Power | | 27 Waterview Drive | | | Shelton | CT | 6484 | |
| Pure Beverage System of Florida Inc | | 3260 NW 23rd Ave | Suite 500E | | Pompano Beach | FL | 33069 | |
| Pure Beverage Systems, Inc. | | 3260 NW 23rd Avenue | #500E | | Pompano Beach | FL | 33069 | |
| Pure Water Partners | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| Quality Inn West Pal Beach | | 1505 Belvedere Road | | | West Palm Beach | FL | 33406 | |
| Quench USA Inc | | PO Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quilef, Jose | | 6912 Robbins Loop, Unit B | | | Corral Crossing | OK | 73503 | |
| QuintEvents, LLC | | 9300 Harris Corners Parkwat Suite 120 | | | Charlotte | NC | 28269 | |
| Quore LLC | | 5000 Meridian Blvd | Suite 400 | | Franklin | TN | 37067 | |
| Quore Systems LLC | | PO Box 6843 | | | Carol Stream | IL | 60197-6843 | |
| Quore Systems, LLC | | 2000 Meridian Boulevard | Suite 200 | | Franklin | TN | 37067 | |
| Quore Systems, LLC | | 5000 Meridian Blvd. | Suite 400 | | Franklin | TN | 37067 | |
| R K Banerjee Inc. | | 7810 Landowne Dr. | | | Atlanta | GA | 30350 | |
| R S Capital LLC | | 792 S. Cooper St | | | Memphis | TN | 38104 | |
| R&P Luxury Transportation LLC | | 13987 Tarvin Street | | | Orlando | FL | 32832 | |
| R&R Pools LLC | | PO Box 772436 | | | Orlando | FL | 32877 | |
| Rachel Basantes | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Rafael Compres | | 1955 Harrison St | | | Hollywood | FL | 33020 | |
| Rafael Pimentel | | 5750 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Ralph Tait Architect Inc. | | 3035 SW 131st Avenue | | | Miramar | FL | 33027 | |
| Rated Sports Group LP | | PO Box 607 | | | Ventura | CA | 93002 | |
| Raul & Son Lawn Maint. Inc. | | PO Box 6397 | | | Lake Worth | FL | 33461 | |
| RB-PHM Palm Beach 2017 LLC | | 4100 Regent St STE G | | | Columbus | OH | 43219 | |
| Ready Capital Mortgage Depositor IV, LLC | | 1320 Greenway Drive | Suite 560 | | Irving | TX | 75038 | |
| Ready Capital Mortgage Financing 2019-FL3, LLC | | 1320 Greenway Drive | Suite 560 | | Irving | TX | 75038 | |
| Ready Capital Subsidiary Reit I, LLC | | 1320 Greenway Drive | Suite 560 | | Irving | TX | 75038 | |
| ReadyCap Commercial, LLC | | 1320 Greenway Drive | Suite 560 | | Irving | TX | 75038 | |
| ReadyCap Warehouse Financing LLC | | 1140 Avenue of the Americas | 7th Floor | | New York | NY | 10035 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| Rebecca Darnell | | 32 Seaview Dr | | | Ormond Beach | FL | 32176 | |
| Red Label Vacations Inc | TravelBransds | 5450 Explorer Dr. Suite 300 | | | Mississauga | ON | L4W 5N1 | |
| Red Rhino Leak Detection | | 5530 PGA Blvd Ste 201 | | | Palm Beach Gardens | FL | 33418 | |
| Redline Construction Group LLC | | 390 East Miami Terrace | | | Kissimmee | FL | 34741 | |
| Refinishing Pro's | | 2216 Babbitt Ave. | | | Orlando | FL | 32833 | |
| Regulatory Compliance Services Inc | d/b/a RCS Training | PO Box 1779 | | | Tallahassee | FL | 32302 | |
| Reinaldo Vargas | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Religious Conference Management Association Inc | | 7702 Woodland Drive | Suite 120 | | Indianapolis | IN | 46278 | |
| Rene Pereira | | 7858 Turkey Lake Rd., Ste. 214a-220a | | | Orlando | FL | 32819 | |
| Rennert Cruise and Tour | | 613 NW Loop 410 | Ste 400 | | San Antonio | TX | 78216 | |
| Rentokil North America, Inc | dba Ehrlich | 1125 Berkshire Blvd. | | | Reading | PA | 19610 | |
| Renue Systems of Central Florida | Attn: Marc Steil and Larry Peak | 12386 St RD 535 #330 | | | Orlando | FL | 32836 | |
| Republic National Distributing Company | | 4901 Savarese Circle N | | | Tampa | FL | 33634-2413 | |
| Republic Services #769 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Reserve America LLC DBA Tipster | Attn: Rosemarie Rose | 523 Hwy 248 Suite B | | | Branson | MO | 65616 | |
| Residence Inn Orlando at Millenia | | 5403 Milllenia Lakes Boulevard | | | Orlando | FL | 32839 | |
| Resortandlodges.com | | 9900 Hemingway Avenue South | | | Cottage Grove | MN | 55016 | |
| Resource One Inc | | 1312 W Washington Street | | | Orlando | FL | 32805 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Restaurant Equipment Installation Inc. | | 1687 Timocuan Way | Suite 113 | | Longwood | FL | 32750 | |
| Restaurant Equipment World | Pierce Sales Company, Inc. | Attn: Daniel McDevitt | 2413 N Forsyth Road | | Orlando | FL | 32807 | |
| Restoration Hardware Inc. | | 15 Koch Road | | | Corte Madera | CA | 94925 | |
| RestTech Services | | PO Box 720774 | | | Orlando | FL | 32872 | |
| Reymas Technologies LLC | | 4920 Atlanta Hwy, Ste 515 | | | Alpharetta | GA | 30004 | |
| Reys Renovation Services and More | | 1619 Ronald Reagan Parkway | | | Davenport | FL | 33896 | |
| RFID Hotel | | PO Box 850001 | | | Orlando | FL | 32885-9907 | |
| Richard Pazmino | | 8298 North Wickham Road | | | Melbourne | FL | 32940 | |
| Rimon P.C. | | 420 W Main Street | Suite 101B | | Boise | ID | 83702 | |
| River Craft LLC | | 2166 Orinoco Dr. | Suite 448 | | Orlando | FL | 32837 | |
| RK-PMS Technologies Corp. | | 1313 E. Maple St. Suite 201 | PMB 562 | | Bellingham | WA | 98225 | |
| RM Fabricators LLC | | 3592 N.W. 46th Street | | | Miami | FL | 33142 | |
| Road Rebel Entertainment Touring Inc | | 2869 Historic Decatur Rd. | | | San Diego | CA | 92106 | |
| Robbins Hotel Consulting | | 16807 Turtle Hatch Drive | | | Winter Garden | FL | 34787 | |
| Robbins Research International INC | | 9051 Mira Mesa Blvd | #261229 | | San Diego | CA | 92196 | |
| Robert McCoy | | 8686 Palm Parkway | | | Orlando | FL | 32836 | |
| Robert Walker Wallcoverings | | 517 S Orlando Avenue | | | Cocoa Beach | FL | 32931 | |
| Roberts Mechanical Incorporated | | 10151 University Blvd. | #116 | | Orlando | FL | 32817 | |
| Roofing & Reconstruction Contractors of America | | 2430 South Atlantic Ave. | Suite A | | Daytona Beach Shores | FL | 32118 | |
| Rosen Materials, LLC | Wayne H. Miller | 1800 NW 22nd Street | | | Fort Lauderdale | FL | 33311 | |
| Roto-Rooter Services Co | | 1404 Gemini Blvd | | | Orlando | FL | 32837 | |
| Royal Cup Inc. | | PO Box 841000 | | | Dallas | TX | 75284-1000 | |
| Royal Park Suites | | 5876 Irlo Bronson Hwy. | | | Kissimmee | FL | 34746 | |
| RR Donnelley & Sons Company | | PO Box 538602 | | | Atlanta | GA | 30353-8602 | |
| RR Donnelley & Sons Company | | PO Box 932721 | | | Cleveland | OH | 44193 | |
| Ruel Lawrence | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Rust Tech Services LLC | | PO Box 2288 | | | Jupiter | FL | 33468 | |
| RV Communications Inc. | | PO Box 541206 | | | Merritt Island | FL | 32954 | |
| Ryan Seipp | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| S&D Coffee Inc. | | PO Box 1628 | | | Concord | NC | 28026-1628 | |
| Safemark Systems L.P | | PO Box 102008 | | | Atlanta | GA | 34746 | |
| San Diego Concierge LLC | | 401 68th Street | | | San Diego | FL | 92114 | |
| Sarah Carrier | | 363 Maine Mall Road | | | South Portland | ME | 4106 | |
| Sasser's Glass Works Inc | | 2253 Vista Parkway | Suite 9 | | West Palm Beach | FL | 33411 | |
| Save a Life CPR LLC | Shad Kirshhenbaum | 10004 Lenox St. | | | Clermont | FL | 34711 | |
| SB Tree Service LLC | | 1424 Ridgewood Avenue, Suite 5 | | | Holly Hill | FL | 32117 | |
| SC DHEC | Bureau of Financial Mgmt. | PO Box 100103 | | | Columbia | SC | 29202-3103 | |
| Scent Marketing | | 7 Fox Meadow Road | | | Scarsdale | NY | 10583 | |
| Scentair Technologies LLC | | PO Box 978754 | | | Dallas | TX | 75397-8754 | |
| Scentair Technologies LLC | Attn: Todd Reisner | 3810 Shutterfly Road, Suite 900 | | | Charlotte | NC | 28217 | |
| Sconzo Law Office PA | | 3825 PGA Boulevard Ste 207 | | | Palm Beach Gardens | FL | 33410 | |
| Scottsdale Insurance Co. | | PO Box 4120 | | | Scottsdale | AZ | 85261-4120 | |
| Sealy Mattress Manufacturing Company | ATTN: Contract Division | PO Box 932800 | | | Atlanta | GA | 31193-2800 | |
| Seaworld Parks & Entertainment Inc | | 6240 Sea Harbor Drive | | | Orlando | FL | 32821 | |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Securities & Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | New York Regional Office | Attn: Regional Director | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | |
| Security Hardware Inc. | Scott Villeneuve | PO Box 720326 | | | Orlando | FL | 32872 | |
| Sedgwick Claims Management Services Inc. | | 2897 Momentum Place | | | Chicago | IL | 60689 | |
| SeeUSAtours | Attn: Peio Cuevas | 1270 Broadway Suite 1107 | | | New York | NY | 11434 | |
| SESAC | | PO Box 5246 | | | New York | NY | 10008-5246 | |
| Sestra Systems, Inc. | | 45180 Business Court | Suite 100 | | Sterling | VA | 20166 | |
| Shaw Industries Inc. | Mail Drop 026-CBD | PO Box 2128 | | | Dalton | GA | 30722-2128 | |
| Shaw Integrated Solutions | Missie Roach | 616 Duvall Rd | | | Chatsworth | GA | 30705 | |
| Shelby Williams | Commercial Furniture Group, Inc. | MSC #410744 | PO Box 415000 | | Nashville | TN | 37241-5000 | |
| Sheraton Lake Buena Vista | | 12205 Apopka-Vineland Rd. | | | Orlando | FL | 32836 | |
| Sheri Deludos & Associates Inc | | 2912 ST Croix Drive | | | Clearwater | FL | 33759 | |
| Shiji (US) Inc. | | 730 Preachtree St. NE | Suite 375 | | Atlanta | GA | 30308 | |
| Shutts & Bowen LLP | Attn: Josh Botts, Esq | 500 N Akard Street Suite 3800 | | | Dallas | TX | 75201-6659 | |
| Simple Solution Inc | PMB 191 | 10332 Main St. | | | Fairfax | VA | 22030 | |
| Simpleview LLC | | 8950 N. Oracle Road | | | Tucson | AZ | 85704 | |
| Single Digits Inc. | Single Digits Inc. x207 | PO Box 93363 | | | Las Vegas | NV | 89193-3363 | |
| SiteMinder Hospitality Corporation | | 15301 North Dallas Parkway | Suite 350 | | Addison | TX | 75001 | |
| Six Continents Hotels, Inc. | c/o InterContinental Hotels Group | Three Ravinia Drive, Suite 100 | | | Atlanta | GA | 30346 | |
| SKAL International Orlando Inc. | | PO Box 720423 | | | Orlando | FL | 32872 | |
| SKYFY Networks | | PO Box 86 | | | Daytona Beach | FL | 32115-0086 | |
| Skyline Elevator Inc | | PO Box 850 | | | Groveland | FL | 34736 | |
| Skyline Elevators, Inc. | Attn: Pete Orsael | 11306 S. Bay Lake Rd. | | | Groveland | FL | 34736 | |
| SMERF Marketing LLC | Paul Rosenberg | 5097 SW 34th Terrace | | | Hollywood | FL | 33312 | |
| Smith, Christopher & Felicia | | 254 Maegan Circle | | | Midland City | AL | 36350 | |
| Smithco West Palm Beach Inc | | 4420 Georgia Avenue | | | West Palm Beach | FL | 33405 | |
| Sojern Inc. | | PO Box 87105 | | | Lincoln | NE | 68501-7105 | |

Creditor Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solutions Global Sourcing | | 825 N Federal Hwy | | | Lake Worth | FL | 33460 | |
| Sonifi Solutions Inc. | | PO Box 505225 | | | Saint Louis | MO | 63150-5225 | |
| South American Investment Corp | | 8505 NW 68th Street | | | Miami | FL | 33166 | |
| Southeastern Laundry Equipment Sales Inc. | | 1105 Shana Court | Suite I | | Marietta | GA | 30066 | |
| Southern Appeal Carpet & Upholstery Cleaners Inc | | 3450 Hickory Tree Rd | | | St Cloud | FL | 34772 | |
| Southern Breeze Productions Inc | | PO Box 622016 | | | Orlando | FL | 32862-2001 | |
| Southern Eagle Distributing Inc | | 5300 Gldes Cutoff Road | | | Fort Pierce | FL | 34981 | |
| Southern Fire Control Inc | | 6861 SW 196th Avenue Bay 304 | | | Pembroke Pines | FL | 33332 | |
| Southern Glazer's of FL | | PO Box 864921 | | | Orlando | FL | 32886-4921 | |
| Southern Janitor Supply Inc | | 34 East Ct | | | Melbourne | FL | 32904 | |
| Southern PTAC | | PO Box 530119 | | | DeBary | FL | 32753 | |
| Southfield Furniture | | 2224 Shore Street | | | High Point | NC | 27263 | |
| SouthStar Energy Services LLC | dba Florida Natural Gas | PO Box 440667 | | | Kennesaw | GA | 30160-9512 | |
| Southwaste Disposal | | PO Box 53988 | | | Lafayette | LA | 70505 | |
| Space Coast Pool School LLC | | 2613 Tennyson Ave SE | | | Palm Bay | FL | 32909 | |
| Sparkling Clean | | S 14521 Oak Lane | | | Fairchild | WI | 54741 | |
| Spectrio LLC | | PO Box 890271 | | | Charlotte | NC | 28289-0271 | |
| Spectrio, LLC | Attn: Kevin Dreyer | 4033 Tampa Road, Suite 103 | | | Oldsmar | FL | 34677 | |
| Spectrum Enterprise | Attn: Chavez Summerville and Steven Davis | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Speedy Rooter Inc | | 2196 Spafford Avenue | | | West Palm Beach | FL | 33409 | |
| Spies Pool LLC | | 801 Sawdust Trail | | | Kissimmee | FL | 34744 | |
| Spinout Guest Laundries, Inc. | | 398 Dobson St. | | | Orlando | FL | 32805 | |
| Spinout Guest Laundries, Inc. | | 511 Hames Ave | | | Orlando | FL | 32805 | |
| Sprint Spectrum L.P. | | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Stacy Beaulieu | | 587 Summerwood Drive | | | Minneola | FL | 34715 | |
| Standard Distributors Inc. | | 1801 Spencer Mountain Rd. | | | Gastonia | NC | 28054 | |
| Standard Textile Co Inc | | PO Box 772273 | | | Detroit | MI | 48277-2273 | |
| Stanley, Colleen | Associates And Bruce L. Scheiner | 4020 Evans Avenue | PO Box 60049 | | Fort Myers | FL | 33906 | |
| Staples | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples Business Credit | | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| StarFlight Travel Co Inc | | 306 Indianwood Drive | | | Austin | TX | 78738 | |
| Starline Hospitality Inc. | | 1970 E Osceola Pkwy | #254 | | Kissimmee | FL | 34743 | |
| State of Florida Dept of Management Services | | 4050 Esplanade Way, Suite 270 | | | Tallahassee | FL | 32399 | |
| Statewide Glass Inc | | 201 W Donegan Ave. | | | Kissimmee | FL | 34741 | |
| Statewide Laundry Equipment | | 3502 Riga Boulevard | Suite B | | Tampa | FL | 33615 | |
| Stay Sky Vacation Club | Attn: Elizabeth Fenderson | 8113 Resort Village Dr. | | | Orlando | FL | 32821 | |
| Steve Worthington | | 8298 N. Wickham Rd. | | | Melbourne | FL | 32940 | |
| Stewart Management Company | | 301 N. Market Street | Suite 1410 | | Wilmington | DE | 19801 | |
| STR Inc. | | PO Box 7410662 | | | Chicago | IL | 60674 | |
| STS Transportation | | 2136 Newt St | | | Orlando | FL | 32837 | |
| Student & Youth Travel Association | | 2231 Crystal Drive | Suite 204 | | Arlington | VA | 22202 | |
| Studio 407 LLC | Jeffrey Gaither | 7680 Universal Blvd | Suite 300 | | Orlando | FL | 32819 | |
| Successful Sporting Events | | PO Box 14485 | | | Tulsa | OK | 74159 | |
| Suddath Relocation Systems | | 815 South Main St. | Suite 444 | | Jacksonville | FL | 32207 | |
| Sullivan Electric & Pump Inc | | 1942 8th Ave | | | North Lake Worth | FL | 33461 | |
| Summit Broadband | | PO Box 11407 | Dept #3056 | | Birmingham | AL | 35246 | |
| Summit Fire & Security LLC | | 2500 Lexington Ave S | | | Mendota Heights | MN | 55120 | |
| Sun Sentinel Company LLC | | PO Box 293090 | | | Lewisville | TX | 75029 | |
| Sunbelt Rentals Inc | | 279 Maguire Rd | Bldg C | | Ocoee | FL | 34761 | |
| Sunbrite Outdoor Furniture Inc | | 610 Irene Street | | | Orlando | FL | 32805 | |
| Sunshine Carpet Cleaning | | 2600 Aurora Road | Suite K | | Melbourne | FL | 32935 | |
| Sunshine Travel Inc. | | 725 W. 50th Street | | | Miami Beach | FL | 33140 | |
| Superior Hood & Duct | | 21202 Sweetwater Lane N. | | | Boca Raton | FL | 33428 | |
| Supply Works | | PO Box 742480 | | | Atlanta | GA | 30374-2480 | |
| Surprise Electric Inc | | PO Box 435 | | | Ocoee | FL | 34761 | |
| SwayPay Inc | | 1259 El Camino Real, Unit # 1001 | | | Menlo park | CA | 94025 | |
| SWBG Orlando Corporate Operations Group LLC | | 6240 Sea Harbor Drive | | | Orlando | FL | 32821 | |
| Synthetic Grass Warehouse | | 1400 N. Daly Street | | | Anaheim | CA | 92806 | |
| Sysco Central Florida Inc | | PO Box 40 | | | Ocoee | FL | 34761 | |
| Sysco Jacksonville Inc. | | 1501 Lewis Industrial Dr | | | Jacksonville | FL | 32254 | |
| Sysco Southeast Florida Inc | | 1999 Martin Luther King Jr Blvd | | | Riviera Beach | FL | 33404 | |
| System Tech Services, Inc. | Attn: Larry Tucker | 851 Central Park Dr | | | Sanford | FL | 32771 | |
| T&W Cleaners | | 4275 - A - Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| TA Connections | | PO Box 746841 | | | Atlanta | GA | 30374 | |
| Table Top Linen Rental | | 898 Bellevue Avenue | | | Daytona Beach | FL | 32114 | |
| Ta-Che-Ka Properties LLC | | 8945 Okeechobee Blvd Apt 106 | | | West Palm Beach | FL | 33411 | |
| Tarin Yeakley | | 2323 S Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| Taskforcetoday.com | | 6241 Pointe Regal Circle #301 | | | Delray Beach | FL | 33484 | |
| Tax Collector Palm Beach County | | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Tax Collector Palm Beach County | Attn. Tourist Development Tax | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Tax Collector Palm Beach County (PBC) | Motor Vehicle Registration | PO Box 3828 | | | West Palm Beach | FL | 33402-3828 | |
| TCF Equipment Finance | | PO Box 77077 | | | Minneapolis | MN | 55480-7777 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCF National Bank | | 1111 W. San Marnan Drive | Suite A2 West | | Waterloo | IA | 50701 | |
| Team First Travel | | 7515 Pearl Road | Suite 100 | | Middleburg Hts | OH | 44130 | |
| Team Travel Source | | 12910 Shelbyville Rd. #215 | | | Louisville | KY | 40243 | |
| Teamamerica Inc. | Attn: Raffaella Maggiore | 1850 Collins Avenue | | | Miami Beach | FL | 33139 | |
| TECO Peoples Gas | | PO Box 31318 | | | Tampa | FL | 33631 | |
| Tee Time USA/ Golfpac Travel | Attn: Sheila Lewis | 804 S. Ocean Shore Blvd. | | | Flagler Beach | FL | 32136 | |
| Tee Times USA | | PO Box 641 | | | Flagler Beach | FL | 32136 | |
| TEK Travel DMCC d.b.a TBO Holidays | Attn: Fiona Taylor | 37 North Orlando Avenue | Suite 308 | | Orlando | FL | 32801 | |
| Tel Com Systems of Daytona Inc. | | PO Box 291651 | | | Port Orange | FL | 32129 | |
| Telecom Printing Solutions (TOPS) | | 4985 N. 30th Street | | | Colorado Springs | CO | 80919 | |
| Terri O'Neal | | REIMBURSABLE CHARGES | 5876 W. Irlo Bronson Hwy | | Kissimmee | FL | 34746 | |
| Terry Sam | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| The A V Guys | | 11581 Darlington Dr | | | Orlando | FL | 32837 | |
| The Artisans Cabinet Shop Inc | | 1085 Knecht Road NE | | | Palm Bay | FL | 32905 | |
| The Blumenauer Corporation | | 2708 Rew Circle | | | Ocoee | FL | 34761 | |
| The Bread King | | 1414 Deer Lake Circle | | | Apopka | FL | 32712 | |
| The City Of Daytona Beach | | PO Box 2455 | | | Daytona Beach | FL | 32115 | |
| The Florida Printing Group Inc | | 1850 S Ocean Blvd #904 | | | Pompano Beach | FL | 33062 | |
| The Generator People | Marine Engine Equipment Co (Inc) | 1308 Clare Ave. | | | West Palm Beach | FL | 33401 | |
| The Greater Palm Bay Chamber of Commerce | | 4100 dixie Highway NE | | | Palm Bay | FL | 32905 | |
| The Hauser Family Living Trust | | 16135 Emerald Estates Dr. | Apt 268 | | Weston | FL | 33331 | |
| The Home Depot Pro | | PO Box 404468 | | | Atlanta | GA | 30384-4468 | |
| The Home Depot Pro | | PO Box 742480 | | | Atlanta | GA | 30374-2480 | |
| The Huntington National Bank | | 11100 Wayzata Blvd. | Suite 700 | | Minnetonka | MN | 55305 | |
| The Huntington National Bank | | 41 South High Street | HC0910 | | Columbus | OH | 43215 | |
| The Huntington National Bank | | 525 Vine Street 14th Floor | | | Cincinnati | OH | 45202 | |
| The Informed Meetings Exchange | C/O Christine Busiek | 2323 Locust Street #210 | | | Saint Louis | MO | 63103 | |
| The Moore Law Group PLLC | Donna Waterman | 895 Barton Boulevard | Suite B | | Rockledge | FL | 32955 | |
| The Olsen Group LLC | | 6358 Longboat Lane W F-101 | | | Boca Raton | FL | 33433 | |
| The Printing Planet LLC | | 2000 Harrison St. #4 | | | Hollywood | FL | 33020 | |
| The Rodriguez Group | | 1390 South Dixie Highway | Suite 1110 | | Coral Gables | FL | 33146 | |
| The School Board of Sarasota County FL | | 1960 Landings BLVD | | | Sarasota | FL | 34231 | |
| The Sherwin Williams Co. | | 1476 Palm Bay Rd NE | | | Palm Bay | FL | 32905-3841 | |
| The Sherwin Williams Co. | | 2460 N Druid Hills Rd NE | | | Atlanta | GA | 30329-3211 | |
| The Sherwin Williams Co. | | 9603 Satellite Blvd. | | | Orlando | FL | 32837 | |
| The Sherwin Williams Co. | Accounts Receivable Dept | 8414 S Orange Blossom TRL | | | Orlando | FL | 32809-7906 | |
| The Sherwin Williams Co.702396 | | 3915 S. Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| The Sherwin-Williams Company | | 5455 W Irlo Bronson Hwy | | | Kissimmee | FL | 34746 | |
| The Vernon Company | | PO Box 600 | | | Newton | IA | 50208-0600 | |
| The Wasserstrom Company | | PO Box 182056 | | | Columbus | OH | 43218-2056 | |
| Think Simplicity Inc | | 21301 S. Tamiami TR | Ste 320 PMB 213 | | Estero | FL | 33928 | |
| Thorofare Asset Based Lending REIT Fund V, LLC | | 601 S. Figueroa Street | Suite 2050 | | Los Angeles | CA | 90017 | |
| THS Company LLC | Michelle Reiser | 200 State Route 31 North | Suite 204 | | Flemington | NJ | 8822 | |
| Tiffany Chorney | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| Tiki Bay Entertainment LLC | | 5401 S Kirkman Rd, Ste 310 | | | Orlando | FL | 32918 | |
| Timeco | | PO Box 1968 | | | Bradenton | FL | 34206 | |
| TK Elevator | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| TK Elevator Corporation | | PO Box 3795 | | | Carol Stream | IL | 60132-3796 | |
| TLA Inc | | PO Box 37188 | | | Baltimore | MD | 21297-3788 | |
| TLA, Inc. | | 2009 Roane Street | | | Richmond | VA | 23222 | |
| Toho Water Authority | | PO Box 30527 | | | Tampa | FL | 33630-3527 | |
| Tom Hastings | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Topline Revenue LLC | | 4912 Willtshire St | | | Chubbuck | ID | 83202 | |
| Tops Carpet Tile Cleaning Inc. | | 5101 Ferndale Drive | | | Delray Beach | FL | 33484 | |
| Torres Law P.A. | | 888 Southeast 3rd Avenue | Suite 400 | | Ft. Lauderdale | FL | 33316 | |
| Total Enviro Services | dba/ Total Septic Services | 3003 W. 40th St | | | Orlando | FL | 32839 | |
| Transformation Hospitality Solutions LLC | | 2600 E Southlake Blvd | Suite 120293 | | Southlake | TX | 76092 | |
| Transworld Services Inc | | 2025 NW 102nd Avenue | Warehouse 101 | | Miami | FL | 33172 | |
| TRAVALCO | Attn: Pauline Deschenes | 200 South Park Road, | Suite 465 | | Hollywood | FL | 33021 | |
| Travel Advocates | c/o Lynn Miller | 91 Deacon Dr. | | | Hamilton | NJ | 8619 | |
| Travel Funders Network TFN | Attn: Edecio Habibe | 3010 LBJ Freeway | Suite 748 | | Dallas | TX | 75231 | |
| Travel Incorporated | | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| Travel Media Group | Dominion Processing Dept 100 | PO Box 775523 | | | Chicago | IL | 60677-5523 | |
| Travel Trade Group | Attn: Michael Breske | 300 Delaware Avenue, Suite 210 | | | Wilmington | DE | 19801 | |
| TravelBrands | Red Label Vacations | 5450 Explorer Dr., Suite 300 | | | Mississauga | ON | L4W 5N1 | Canada |
| TravelClick Inc. | | PO Box 731577 | | | Dallas | TX | 75373-1577 | |
| Traveling Teams Inc. | | PO Box 771954 | | | Detroit | MI | 48277-1954 | |
| Travelliance | | PO Box 74008563 | | | Chicago | IL | 60674-8563 | |
| Travelscape LLC | | PO Box 847677 | | | Dallas | TX | 75284-7677 | |
| Traveltino | Attn: Anais Martin | Edificio Lanzateide, Oficinas 20- 21Vía Transversal 2 | | | Muelle Los Llanos | Santa Cruz de Tenerife | 38003 | Spain |
| Travelzoo | | 800 West El Camino Real | Suite 275 | | Mountain View | CA | 94040 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 17 of 19

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Treadmills N More Inc | | 19220 Briercrest Trail | | | Orlando | FL | 32833 | |
| Trimont Real Estate Advisors | | PO Box 931269 | | | Atlanta | GA | 31193-1269 | |
| Trinita's Tours | | 640 Osceola Circle | | | Fairfield | AL | 35064 | |
| Trinity Lighting Inc. | | PO Box 2498 | | | JONESBORO | AR | 72401 | |
| Trip.com Travel Singaport Pte. Ltd. | Attn: Celio Iribarren | 1 Harbourfront Avenue | #03-12/13 | | Keppel Bay Tower | | 98632 | Singapore |
| TripAdvisor LLC | | PO Box 841928 | | | Dallas | TX | 75284-7325 | |
| Tripster | | 523-B Hwy 248 | | | Branson | MO | 65616 | |
| Tropitone Furniture Co. Inc. | | 5 Marconi | | | Irvine | CA | 92618 | |
| TRS Wireless | | 1711 S. Division Ave. | | | Orlando | FL | 32805 | |
| Truly Nolen of America Inc | | 432 S Williams Blvd | | | Tucson | AZ | 85711 | |
| Trustpilot Inc | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| TTI Technologies International Inc | | 483 10th Ave. | Ste. 340 | | New York | NY | 10018 | |
| Turning Point USA | | 4940 E. Beverly Road | | | Phoenix | AZ | 85044 | |
| TWC Services | | 6200 Scout Trail | | | Des Moines | IA | 50321 | |
| TWC Services Inc | | PO Box 14496 | | | Des Moines | IA | 50306 | |
| Twisted Alchemy | | 1434 Isabella St. | | | Wilmette | IL | 60091 | |
| Tzell Travel LLC | | 1633 Broadway 35th Floor | | | New York | NY | 10019 | |
| Ultra-Chem Inc | | P.O Box 14608 | | | Lenexa | KS | 66285 | |
| Uniclass Management LLC | | 14 E Washington ST #350 | | | Orlando | FL | 32801 | |
| Uniguest Inc. | | PO Box 306225 | | | Nashville | TN | 37230-6225 | |
| UNIMAC MANAGEMENT LLC | | 7208 W. Sand Lake Rd. | Suite 208 | | Orlando | FL | 32819 | |
| Unison Structural Design LLC | | 6261 NW 125th Street | | | Coral Springs | FL | 33076 | |
| United Corporate Services Inc. | | 10 Bank Street | Suite 560 | | White Plains | NY | 10606 | |
| United Fire Protection | | 2900 Shader Rd | | | Orlando | FL | 32808 | |
| United Natural Foods Inc | | 313 Iron Horse Way | | | Providence | RI | 2908 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United Security & Communications Inc | | 1500 Lincolnwood Lane | | | Longwood | FL | 32750-7149 | |
| United States Treasury | | Internal Revenue Service | | | Kansas City | MO | 64999-0202 | |
| Universal City Travel Partners | dba Universal Parks & Resorts Vacatons | 1000 Universal Studios Plaza | | | Orlando | FL | 32819 | |
| Universal Engineering Sciences LLC | | 4205 Vineland Road, Suite L1 | | | Orlando | FL | 32811 | |
| Universal Engineering Services Inc. | | PO Box 25316 | | | Tampa | FL | 33622-5316 | |
| Universal Heating and Air Conditioning Inc | | 1010 Bunnell Road Suite 1100 | | | Altamonte Springs | FL | 32714 | |
| Universal Tower Parts, LLC | | 1921 W. Mountain View Road | | | Phoenix | AZ | 85021 | |
| UR Modern Furniture Inc. | | 2921 E. Osborn Rd. | | | Phoenix | AZ | 85016 | |
| Urban Delights LLC | | 11213 Isle of Waterbridge | Apt# 106 | | Orlando | FL | 32837 | |
| USA Baseball | Allison Gupton | 1030 Swabia Ct. | Ste. 201 | | Durham | NC | 27703 | |
| USA Today | | PO Box 677446 | | | Dallas | TX | 75267-7446 | |
| Vacations and Tours LLC | | 14471 SW 139th Av. Cir W | | | Miami | FL | 33186 | |
| Val-U-Chem Inc. | | 2219 E University Drive | | | Phoenix | AZ | 85034 | |
| Velocity A Managed Services Company | | PO Box 631310 | | | Cincinnati | OH | 45263-1310 | |
| Velocity One LLC | | 51 Middlesex Street | Suite 110 | | North Chelmsford | MA | 1863 | |
| Verified First LLC | | 1550 South Tech Lane | Suite 200 | | Meridian | ID | 83642 | |
| Verified Next Payment Solution | | 8115 Maple Lawn Blvd. | Suite 350 | | Fulton | MD | 20759 | |
| Veritext | | PO Box 71303 | | | Chicago | IL | 60694 | |
| Vermana | | 8248 Parkline Blvd. | Suite 100 | | Orlando | FL | 32809 | |
| Viking Security Inc | | 4301 Vineland RD Ste E-06 | | | Orlando | FL | 32811 | |
| VIP Platinum Services | | PO Box 771168 | | | Orlando | FL | 32877 | |
| Visit Florida | | 2540 W. Executive Center Circle | | | Tallahassee | FL | 32301 | |
| Visit Orlando | | 6277 Sea Harbor Drive | Suite 400 | | Orlando | FL | 32821-8043 | |
| Vista Center Owner's Association Inc | | 9840 International Dr | | | Orlando | FL | 32819 | |
| Vistar | | PO Box 784866 | | | Philadelphia | PA | 19178-4866 | |
| Vistar | | PO Box 933580 | | | Atlanta | GA | 31193-3580 | |
| VISTO IMAGES LLC | Senior Managing Director Preferred | 111 Pine Street | | | San Frincisco | CA | 94111 | |
| Vizergy | | 4237 Salisbury Rd. North | Suite 200 | | Jacksonville | FL | 32216 | |
| Vizergy | | PO Box 551459 | | | Jacksonville | FL | 32255-1459 | |
| Volusia Management | | 443 N Halifax Ave | Unit 3 | | Daytona Beach | FL | 32118 | |
| VSR Network Technologies LLC | | 11760 Atwood Rd | Suite 4 | | Auburn | CA | 95603 | |
| VVIP Travelers LLC | | PO Box 954058 | | | Lake Mary | FL | 32795 | |
| Wade Michael | | 5876 W Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34746 | |
| Waldemar Lopez | | 3011 Maingate Ln | | | Kissimmee | FL | 34747 | |
| Walsh, Lisa | | 14089 Fawn Dr. | | | Carlsbad | TX | 76943 | |
| Warm Management LLC | | 7695 SW 104th St. | Ste 100 | | Pinecrest | FL | 33156 | |
| Waste Connections of Florida | | PO Box 535233 | | | Pittsburgh | PA | 15253-5233 | |
| Waste Connections of Florida | Altamonte Springs Hauling | 1099 Miller Drive | | | Altamonte Springs | FL | 32701 | |
| Waste Connections of Florida | Orlando Hauling | 1099 Miller Dr | | | Altamonte Springs | FL | 32701-2069 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management Compactor Solutions, Inc. | Attn: Sales Department | 222 South Mills Avenue | Suite 333 | | Tempe | AZ | 85281 | |
| Waste Management Inc. of Florida | | 2700 Wiles Road | | | Coconut Creek | FL | 33073 | |
| Waste Pro – West Palm Beach | | PO Box 947217 | | | ATLANTA | GA | 30394 | |
| Waste Pro- Daytona Beach | | PO Box 865215 | | | Orlando | FL | 32886-5215 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267-7867 | |
| Waterlogic Americas, LLC | | 3175 Bass Pro Drive | | | Grapevine | TX | 76051 | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson & Company of Central FL Inc | | PO Box 560159 | | | Montverde | FL | 34756 | |
| Wayne Automatic Fire Sprinklers Inc. | | 222 Capitol Court | | | Ocoee | FL | 34761 | |
| WC Fire Safety Inc | | PO Box 560159 | | | Montverde | FL | 34756 | |
| We-3 Transportation | | 2615 Scottsway | | | Memphis | TN | 38115 | |
| Webb Mason inc | | PO Box 62414 | | | Baltimore | MD | 21264-2414 | |
| Webbeds | Attn: Matt Collins and Kathy Formosa | 225 E Robinson Street, Suite 420 | | | Orlando | FL | 32801 | |
| Weiss Serota Helfman Cole & Bierman P.L. | | 2525 Ponce de Leon Boulevard | Suite 700 | | Coral Gables | FL | 33134 | |
| Wells Fargo Commercial Mortgage Servicing | Attn: Tax Escrow Dept | 1901 Harrison St 2nd Floor | | | Oakland | CA | 94612 | |
| Wells Fargo Vendor Fin. Serv. | | PO Box 105743 | | | Atlanta | GA | 30348-5710 | |
| Westbrook | | 1411 S. Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Western Hotel Supply/Tidmore Flags | | PO Box 1555 | | | Aberdeen | SD | 57402-1555 | |
| WestGuard Insurance Company | | PO Box 785570 | | | Philadelphia | PA | 19178-5570 | |
| When at Ease LLC | Attn: Gisela Berman | 1200 Van Buren St. | | | Hollywood | FL | 33019 | |
| Whirlpool Corporation | | 2000 M63 North | | | Benton Harbor | MI | 49022 | |
| Whirlpool Corporation | | PO Box 88129 | | | Chicago | IL | 60695-1129 | |
| White Howard Brands LLC | | PO Box 312173 | | | Atlanta | GA | 31131 | |
| Wiginton Fire Systems | | 699 Aero Lane | | | Sanford | FL | 32771 | |
| William Jennings | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Windstream | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Wingit Innovations LLC | | 309 Essex Road | | | Tinton Falls | NJ | 7753 | |
| WithumSmith+Brown | | PO Box 5340 | | | Princeton | NJ | 8543 | |
| WM Compaction Solutions, Inc | | 1001 Fannin Street | | | Houston | TX | 77002 | |
| WM Compactor Solutions Inc. | Dept #2008 | PO Box 29661 | | | Phoenix | AZ | 85038-9661 | |
| WM Corporate Services Inc. | | PO Box 4648 | | | Caroll Stream | IL | 60197-4648 | |
| Woody's Septic Tank Service | | 500 Walker Street | | | Holly Hill | FL | 32117 | |
| Workscapes Inc. | | PO Box 441088 | | | Miami | FL | 33144-1088 | |
| World Travel Inc. | | 1724 West Schuylkill Road | | | Douglasville | PA | 19518 | |
| World2Meet | Attn: Tresie Benoit | Calle General Riera 154 | | | Palma de Mallorca | | 7010 | Spain |
| Worldgate Timeshare LLC | | 3011 Maingate Lane | | | Kissimmee | FL | 34747 | |
| Wright National Flood Insurance Company | | PO Box 33070 | | | St. Petersburg | FL | 33733-8070 | |
| Wwstay Inc | | 315 Lowell Avenue | | | Hamilton | NJ | 8619 | |
| Xerox Corporation | | PO Box 827598 | | | Philadelphia | PA | 19182-7598 | |
| Yellow Page Directory SVS INC. | Listing deparment | PO Box 411450 | | | Melbourne | FL | 32941-1450 | |
| Ylighting | | 1850 Mount Diablo Blvd | | | Walnut Creek | CA | 94596 | |
| Yolanda Vazquez | | 1301 Belvedere Road | | | West Palm Beach | FL | 33405 | |
| Your Environment's Solution | | 428 5th Street | | | Orlando | FL | 32824 | |
| Youth Baskeball of America Inc. | | 5401 Kirkman Road | Suite 328 | | Orlando | FL | 32819 | |
| YPI-Yachting Promotions Inc | | 1650 SE 17th Street-Suite 412 | | | Fort Lauderdale | FL | 33316 | |
| Zacdan Investments LLC | | 3313 SW 49th St | | | Fort Lauderdale | FL | 33312 | |
| Zwelling Law PLLC | | 2295 Corporate Boulevard | Suite 117 | | Boca Raton | FL | 33431 | |

In re: AD1 Urban Palm Bay, LLC, et al.
Case Number: 23-10074

Page 19 of 19